# Exhibit 1

| Row | Claimant Name | Role | Judgment Holder | Case Name(s) | Case Number | Compensatory Amount |
|---|---|---|---|---|---|---|
| 1 | Samia Metni | Judgment Holder | JANE CHILD2 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 2 | Rana Hussein Haidar-Ahmad | Judgment Holder | JANE CHILD2 FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 3 | Tanya Khuri | Judgment Holder | JANE CHILD2 HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 4 | Christine Jean Joun | Judgment Holder | JANE CHILD2 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 5 | Alexandra Klavdia Anserian | Judgment Holder | JANE CHILD2 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 6 | Hala A. Hitti | Judgment Holder | JANE CHILD2 RRDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 7 | Suha Hafez Farah | Judgment Holder | JANE CHILD2 TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 8 | Dalia Zeaiter | Judgment Holder | JANE CHILD2 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 9 | Sara Hikmat Fayez | Judgment Holder | JANE CHILD2 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 10 | Rima Youssef Nymy | Judgment Holder | JANE CHILD3 AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 11 | Nohad Elias Atallah | Judgment Holder | JANE CHILD3 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 12 | Maria Moorhouse | Judgment Holder | JANE CHILD3 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 13 | Carol Ali Fayez Tayyar | Judgment Holder | JANE CHILD3 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 14 | Darine Hassan Ayache | Judgment Holder | JANE CHILD3 KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 15 | Carla Jean Joun | Judgment Holder | JANE CHILD3 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 16 | Fatima Sami Khaled | Judgment Holder | JANE CHILD3 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 17 | Rima Hafez Farah | Judgment Holder | JANE CHILD3 TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 18 | Darine Henderson | Judgment Holder | JANE CHILD3 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 19 | Helen Hikmat Fayez | Judgment Holder | JANE CHILD3 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 20 | Dolly Youssef Nymy | Judgment Holder | JANE CHILD4 AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 21 | Roger Elias Atallah | Estate Representative of Denise Atallah | JANE CHILD4 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 22 | Laura Ashley Mourad | Judgment Holder | JANE CHILD4 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 23 | Sally Antoine Karam | Judgment Holder | JANE CHILD4 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 24 | Rima Khaled | Judgment Holder | JANE CHILD4 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 25 | Samia Khalil Yatim | Judgment Holder | JANE CHILD5 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 26 | Rose Tanous El-Kaddoum | Guardian of Reine Naja El-Kaddoum | Jane Daughter ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 27 | Fatima Malla | Judgment Holder | Jane Daughter BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 28 | Carine Antoine Daccache | Judgment Holder | Jane DaughterCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 29 | Carol Ibrahim Ibrahim | Judgment Holder | Jane Daughter DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 30 | Rima Kassem Attieh | Judgment Holder | Jane Daughter DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 31 | Salam Daher Azzi | Judgment Holder | Jane Daughter DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $6,000,000.00 |
| 32 | Rita Jad Nasr | Judgment Holder | Jane DaughterEEESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 33 | Nicole Victor Hamouche | Judgment Holder | Jane Daughter JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 34 | Carole Joseph Chahine | Judgment Holder | Jane Daughter KJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 35 | Darine Jaoudat Marrouche | Judgment Holder | Jane Daughter NJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 36 | Tamar Nahabedian Khatcherian | Judgment Holder | Jane Daughter1 AAJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 37 | Hanane Saad Kanaan Atallah | Judgment Holder | Jane Daughter1 FFBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,000,000.00 |
| 38 | Najwa Daoud Khalaf | Judgment Holder | Jane Daughter1 GGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 39 | Beatrice Darwiesh Rahi | Judgment Holder | Jane Daughter1 HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 40 | Matia Joseph Safar Deek | Judgment Holder | Jane Daughter1 KKKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 41 | Rita Awad Semaan | Judgment Holder | Jane Daughter1 MBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 42 | Kimiko Hibri Pedersen | Judgment Holder | Jane Daughter1 MJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 43 | Elly Salameh | Judgment Holder | Jane Daughter1 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 44 | Aref El Natour | Estate Representative of Dina Natour | Jane Daughter1 PPBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 45 | Afifa Talal Al Masri | Judgment Holder | Jane Daughter1 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 46 | Zivart Zella Khatcherian | Judgment Holder | Jane Daughter2 AAJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 47 | Jean Marie Kanaan Attallah | Guardian of Jinan Saad Kanaan Atallah | Jane Daughter2 FFBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 48 | Ghada Daoud Khalaf | Judgment Holder | Jane Daughter2 GGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 49 | Rita Kehdy Almacddissi | Judgment Holder | Jane Daughter2 KKKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 50 | Micheline J. Awad | Judgment Holder | Jane Daughter2 MBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 51 | Miwako Farouk Hibri | Judgment Holder | Jane Daughter2 MJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 52 | Samir Jamil Boghos | Estate Representative of Jacqueline Jamil Boghos | Jane Daughter2 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 53 | Amne El-Natour Batakji | Judgment Holder | Jane Daughter2 PPBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 54 | Ghinwa Talal Al Masri | Judgment Holder | Jane Daughter2 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 55 | Randa Daoud Khalaf | Judgment Holder | Jane Daughter3 GGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 56 | Joseph Darwich Rahi | Attorney in Fact of Marie Therese Darwich El Rahi | Jane Daughter3 HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $6,000,000.00 |
| 57 | Marlene Jamil Elfar | Judgment Holder | Jane Daughter3 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 58 | Nada Nehme | Judgment Holder | Jane Daughter3 PPBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 59 | Georges Mokbel | Estate Representative of Marie-Genevieve Mokbel | Jane Mother AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 60 | Ali Issa Dokmak | Estate Representative of Halimeh Dokmak | Jane Mother AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 61 | Sami Mohammad Sayed Ahmad | Estate Representative of Fatima Slim | Jane Mother AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,500,000.00 |
| 62 | Antoine Gobran Hanna | Estate Representative of Jamile Michael Daiah | Jane Mother BBBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 63 | Seta Ourfalian Nahas | Estate Representative of Marie Rose Ourfalian | Jane Mother BBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 64 | Julie Wadih Bardawil | Estate Representative of Yvonne Salim Dany | Jane Mother CBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | Salah Hanna Hanna Aziz Hanna | Estate Representative of Hala Abdallah | Jane Mother CCBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 66 | Abdo Hassan Najem | Estate Representative of Jamila Salim Kabalan | JaneMother CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 67 | Carine Antoine Daccache | Estate Representative of Josephine Daccache | Jane Mother CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 68 | Malek Youssef Yammine | Estate Representative of Martha Boutros Assaf | Jane Mother DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 69 | Samir Jamil Farah | Estate Representative of Linda Mansour Farah | Jane Mother DDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 70 | Elie Salim Daher | Estate Representative of Ghalia Daher | Jane Mother DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 71 | Deeb Elias Khadra | Estate Representative of Sanioura Wardan Tawk | Jane Mother EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 72 | Aida Awad | Estate Representative of Laurice Beyrouti | Jane Mother EEEBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 73 | Ali Mohammed Kabbout | Estate Representative of Salime Abboud | Jane Mother FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 74 | Mohamed Ali Yehya | Estate Representative of Fatme Abdallah Attar | Jane Mother GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 75 | Fahim Tannous Mansour | Estate Representative of Melia Fahim Nasr | Jane Mother GGGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 76 | Ali Kazem Habib Saad | Estate Representative of Nemreh Najem | Jane Mother GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 77 | Hassan Hussein Mokdad | Estate Representative of Souhaila Daher | Jane Mother IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 78 | Zakaria Temsah | Estate Representative of Wadad Ezzeddine Kharboutli | Jane Mother IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 79 | Sami Antoun El Harouni | Estate Representative of Mariam Kozhaya Antoun | Jane Mother IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 80 | Jihad Meho | Estate Representative of Aminah Mehho | Jane Mother JJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 81 | Wilson Boutros Njeim | Estate Representative of Nadia Youssef Khairallah | Jane Mother JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 82 | Nichan Ohannes Terterian | Estate Representative of Anna Smagian | Jane Mother JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 83 | Suzie Dewey Hasheesh | Estate Representative of Nelly Dewey Hasheesh | JaneMother JJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 84 | Youssef Manuel Karkour | Estate Representative of Nazar Nohra Karkour | Jane Mother Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 85 | Mona Naja | Estate Representative of Khayriyeh Amin Makkouk | Jane Mother KBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 86 | Irina Metni | Estate Representative of Tamara Metni | Jane Mother KKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 87 | Hind Halabi Nicholas | Estate Representative of Salma Nicholas Halabi | JaneMother KSmith Wife LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $6,500,000.00 |
| 88 | Souheir Hasan Al Kurdi | Estate Representative of Fatimah Mahmoud Haroun | Jane Mother LBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 89 | Sonia Philip Hitti | Estate Representative of Soumaya Hitti | JaneMother LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 90 | Hind Halabi Nicholas | Estate Representative of Rose Halabi | JaneMother LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 91 | George Khalil Khalil Youssef Najem | Attorney in Fact of Farida Hasan Abdulmasih | Jane Mother MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 92 | Hussein Mohamad Abboud | Estate Representative of Maha Kassem Abboud | Jane Mother MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 93 | Naim Nammour | Estate Representative of Aziza Nammour | Jane Mother NNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 94 | Mohammed Raief Farhat | Estate Representative of Aneese Abdul Latif Najim | Jane Mother NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 95 | Hala Taha Al Boutary | Estate Representative of Neifeh Soboh | JaneMother NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 96 | Rami Walid Mouakassa | Estate Representative of Badia Muakkasa | JaneMother NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 97 | Roula Edmond Berberi | Estate Representative of Angel Nassour Abou Kheir | Jane Mother OBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 98 | Mohamad Fatt Massiri | Estate Representative of Souad Mohamad Jouneinati | John Brother OJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 99 | Samir Hanna Youssef Jabbour | Estate Representative of Rose Elias Boulos Jabbour | JaneMother OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 100 | Mohammad Jamil Saado | Estate Representative of Sara Saado | JaneMother OSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 101 | Jacqueline Jouharian | Estate Representative of Mayram Avedis Jouharian | JaneMother QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 102 | Wafiaa Fouad Al Masri | Estate Representative of Neimat Abi Oula | Jane Mother RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 103 | Sana Chouki Hajj | Estate Representative of Nadia Abou Chedid | Jane Mother SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 104 | Makram Marwan Atiyah | Estate Representative of Loulou Attiyeh | JaneMother SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 105 | Fady Hanna Haddad | Estate Representative of Linda Askar Al Haddad | Jane Mother TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 106 | Salam A. Undhagen | Estate Representative of Fahima Abdul Ahad Ayoub | Jane Mother UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 107 | Youssef Fares Matar | Estate Representative of Mariam Wadie Matar | Jane Mother XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 108 | Hussein Ibrahim Fakih | Estate Representative of Amina Hussein Zeiour | Jane Mother YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 109 | Joseph Amin Najem | Estate Representative of Najibeh Fares Lahoud | Jane Mother YYBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 110 | Ossama Lutuf Habib | Estate Representative of Samira Eskandar Saba | Jane Mother ZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 111 | Samir Chafic Dandan | Estate Representative of Georgette Dandan | JANE PARENT1 CDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 112 | Roger Antoine Karam | Estate Representative of Farideh Karam | JANE PARENT1 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 113 | Fayad Mohammad Ayache | Co-Estate Representative of Leila Ayache | JANE PARENT1 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 114 | Ghaleb Mohammad Ayache | Co-Estate Representative of Leila Ayache | JANE PARENT1 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 115 | Lina Moustafa Minkara | Estate Representative of Aziza Siblini Minkara | JANE PARENT1 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 116 | Imad Habib Salahmeh | Estate Representative of Wadad Salahmeh | JANE PARENT1 MDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 117 | Silva MacMillan | Estate Representative of Berjouhie Setrakian | JANE PARENT1 ODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 118 | Antoine Elias Khoury | Estate Representative of Yvonne Khoury | JANE PARENT1 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 119 | Mary Joseph Apovian | Estate Representative of Lucia Apovian | JANE PARENT1 RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 120 | Mirna Elia Dagher | Estate Representative of Sara Dagher | JANE PARENT1 SSDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 121 | Sami Mirza | Estate Representative of Leila Mirza | JANE PARENT1 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 122 | Nadwa Jamal | Estate Representative of Inaam Jamal | JANE PARENT1 WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 123 | Amal George Soueidan | Estate Representative of Tamam Soueidan | JANE PARENT1 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 124 | Khaled Tarzi Brahem | Estate Representative of Hassiba Bessaies | JANE PARENT1 ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 125 | Mirvat Saikali | Estate Representative of Marie Saikali | JANE PARENT2 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $6,500,000.00 |
| 126 | Takla Mikhael Labbous | Judgment Holder | JANE PARENT2 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 127 | Mikhael Hanna Sarrouh | Estate Representative of Georgette Damouni Sarrouh | JANE PARENT2 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 128 | Bedros Agop Anserian | Estate Representative of Louise A. Anserian | JANE PARENT2 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 129 | Jean Younes Younes | Estate Representative of Jamili Younes | JANE PARENT2 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | Souad Habib Nehme | Judgment Holder | JANE PARENT2 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 131 | Nafisa Rakhimova | Estate Representative of Salim Hassan Chami | John Brother1 QQBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 132 | Helene Elias Maalouf | Judgment Holder | JANE SIBING3 GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 133 | Nasser Georges Issa | Estate Representative of Noha Abdul-Massih | JANE SIBLING1 ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 134 | Antoine Pierre Sayegh | Estate Representative of Claire Coudsy Sayegh | JANE SIBLING1 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 135 | Aida Jureidini Wahmann | Judgment Holder | JANE SIBLING1 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 136 | Hasna Moustafa Minkara | Judgment Holder | JANE SIBLING1 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 137 | Samira Abdul Ahad Ayoub Vieillard | Judgment Holder | JANE SIBLING1 LLDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 138 | Nadine Kaissar Knesevitch | Judgment Holder | JANE SIBLING1 QQDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 139 | Mirna Elia Dagher | Judgment Holder | JANE SIBLING1 SSDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 140 | Cindy K. Matar | Estate Representative of Ramla Abdul-Massih | JANE SIBLING2 ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 141 | Pierre Elias Khoury | Estate Representative of Helene Khoury | JANE SIBLING2 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 142 | Sonia Chafic Abdo | Judgment Holder | JANE SIBLING2 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 143 | Houda Elias Maalouf | Judgment Holder | JANE SIBLING2 GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 144 | Lina Moustafa Minkara | Judgment Holder | JANE SIBLING2 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 145 | Nabil Fawaz | Estate Representative of Nuha Fawaz | JANE SIBLING2 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 146 | Andre Antonios Sassine | Estate Representative of Georgette Nahas | JANE SIBLING2 JDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 147 | Lucy Elias Hamra | Estate Representative of Souad Tayyar | JANE SIBLING2 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 148 | Marcelle Elias El Khoury | Judgment Holder | JANE SIBLING2 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 149 | Lina Kaissar Knesevitch | Judgment Holder | JANE SIBLING2 QQDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 150 | Amal Iskander Al Hashem | Judgment Holder | JANE SIBLING2 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 151 | Mona Michel Sabbagh | Estate Representative of Rose Coudsy Sabbah | JANE SIBLING3 DDDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 152 | Nawal Chafic Abdo | Judgment Holder | JANE SIBLING3 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 153 | Fadi Bassam Maamari | Estate Representative of Leila Maamari | JANE SIBLING3 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 154 | Wafa Moustafa Minkara | Judgment Holder | JANE SIBLING3 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 155 | Violette Habib Nahas | Judgment Holder | JANE SIBLING3 JDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 156 | Mary Joseph Apovian | Estate Representative of Vartenie Vahramian | JANE SIBLING3 RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 157 | Samia Ibrahim Meho | Judgment Holder | JANE SIBLING3 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 158 | Samia Eskandar Al Hashem | Judgment Holder | JANE SIBLING3 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 159 | Najet Tarzi Brahem | Judgment Holder | JANE SIBLING3 ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 160 | Rima Kamal Harb | Estate Representative of Nabiha Anis Saab | JANE SIBLING4 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 161 | Georgette Michel Nasrallah | Judgment Holder | JANE SIBLING4 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $3,750,000.00 |
| 162 | Hussein Ali Fadlullah Edriss | Estate Representative of Khayriye Mohammad Ayache | JANE SIBLING4 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 163 | Hilan Tsoumparaki | Judgment Holder | JANE SIBLING4 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 164 | Samira Ibrahim Meho | Judgment Holder | JANE SIBLING4 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 165 | Micheline Iskander Al Hashem | Judgment Holder | JANE SIBLING4 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 166 | Rima Kamal Harb | Estate Representative of Najwa Saab Harb | JANE SIBLING5 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 167 | Mirvat Saikali | Judgment Holder | JANE SIBLING5 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $3,750,000.00 |
| 168 | Nahed Mohammad Ayache | Judgment Holder | JANE SIBLING5 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 169 | Doris Hanna Sarrouh | Judgment Holder | JANE SIBLING5 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 170 | Aouni Nassar Danaf | Estate Representative ofSouad Fayez | JANE SIBLING5 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 171 | Abdallah Walid Khodor | Estate Representative of Youmna Mirza | JANE SIBLING5 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 172 | Zaynab Mohammad Ayache | Judgment Holder | JANE SIBLING6 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 173 | Amira Hanna Sarrouh | Judgment Holder | JANE SIBLING6 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 174 | Manale Mosbah Mirza | Judgment Holder | JANE SIBLING6 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 175 | Hana Anis Saab | Judgment Holder | JANE SIBLING7 AAADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 176 | Rita Hanna Sarrouh | Judgment Holder | JANE SIBLING7 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 177 | Nada Elsonny | Estate Representative of Badria Hassan Attia Elsaaran | Jane Sister BJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 178 | Rony Joseph Daccache | Attorney in Fact of Renee Daccache | Jane Sister CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 179 | Elie Salim Daher | Estate Representative of Wardeh Daher | Jane Sister DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 180 | Aida Awad | Judgment Holder | Jane Sister EEEBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 181 | Nahil Gergi Sahyoun | Judgment Holder | Jane Sister FJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 182 | Aznive Agop Anserian | Judgment Holder | Jane Sister GJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 183 | Lena Balian | Judgment Holder | Jane Sister IIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 184 | Souheir Hassan Khanji | Judgment Holder | Jane Sister LLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 185 | Samar Dahdouh | Estate Representative of Angele Youssef Achkar | Jane Sister NBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 186 | Jinane Hassan Chami | Judgment Holder | Jane Sister QQBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 187 | Sonia Hanna Al Haddad | Judgment Holder | Jane Sister TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 188 | Salam A. Undhagen | Estate Representative of Samia Ayoub-Ralston | Jane Sister UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 189 | Souad Mohammed Haidar-Ahmad | Judgment Holder | Jane Sister VJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 190 | Andrée Saliba Barghout | Judgment Holder | Jane Sister WWBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,000,000.00 |
| 191 | Ferial Fares Matar | Judgment Holder | Jane Sister XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 192 | Halimeh Rawdah El Balah | Judgment Holder | Jane Sister ZZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 193 | Maggie Hanna Haddad | Judgment Holder | Jane Sister1 AABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 194 | Aziza Issa Al Dokmak | Judgment Holder | Jane Sister1 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | Badea Gergis El-Kaddoum | Judgment Holder | Jane Sister1 ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 196 | Randa Mohammad Sayed Ahmad | Judgment Holder | Jane Sister1 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 197 | Antoine Gobran Hanna | Attorney in Fact of Antoinette Jibran Hanna | Jane Sister1 BBBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 198 | Nawal Gerges Abou Yammine | Judgment Holder | Jane Sister1 BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 199 | Najwa Youssef Yammine | Judgment Holder | Jane Sister1 DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 200 | Jamile Mikhael Ibrahim | Judgment Holder | Jane Sister1 DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 201 | Georgette Wadih Jamous | Judgment Holder | Jane Sister1 EEBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 202 | Amina Mohammed Kabbout | Judgment Holder | JaneSister1 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 203 | Mariam Ali Yehya | Judgment Holder | Jane Sister1 GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 204 | Lili Mtanious Mansour | Judgment Holder | Jane Sister1 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,500,000.00 |
| 205 | Ghada Mohamad Korkomaz | Judgment Holder | Jane Sister1 HHJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 206 | Ranjis Hussein Mokdad | Judgment Holder | Jane Sister1 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 207 | Zakaria Temsah | Estate Representative of Fatima Temsah | JaneSister1 IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 208 | Edwine Botrous Njeim | Judgment Holder | Jane Sister1 JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 209 | Firdaous Moustafa Naja | Judgment Holder | Jane Sister1 KBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 210 | Souheir Hasan Al Kurdi | Judgment Holder | Jane Sister1 LBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 211 | Asmahan Farhat | Judgment Holder | Jane Sister1 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 212 | Hayfa Mohamad Abboud | Judgment Holder | Jane Sister1 MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 213 | Hala Taha Al Boutary | Judgment Holder | JaneSister1 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 214 | Rima Mohammad Al Kurdi | Estate Representative of Aeisha Al Masri | Jane Sister1 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 215 | Rima Moustapha Temsah | Judgment Holder | Jane Sister1 RRBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 216 | Maha Hage Reynolds | Judgment Holder | Jane Sister1 SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 217 | Fatima Khodor Al Masri | Judgment Holder | Jane Sister1 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 218 | Hilweh Ibrahim Faki | Judgment Holder | Jane Sister1 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 219 | Gladyce Amin Najem | Judgment Holder | Jane Sister1 YYBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 220 | Hala Lotf Habib | Judgment Holder | Jane Sister1 ZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 221 | Amal Hanna Haddad | Judgment Holder | Jane Sister2 AABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,000,000.00 |
| 222 | Houda Issa Al Dokmak | Judgment Holder | JaneSister2 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 223 | Dany Kirakos Fermanian | Estate Representative of Souad Gibran Hanna | Jane Sister2 BBBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 224 | Adele Gerges Abou Yammine | Judgment Holder | Jane Sister2 BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 225 | Julie Wadih Bardawil | Estate Representative of Claire Wadih Bardawil | Jane Sister2 CBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 226 | Mounira Mikhael Ibrahim | Judgment Holder | Jane Sister2 DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 227 | Dibe Ali Yehya | Judgment Holder | Jane Sister2 GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 228 | Jihad Ali Farhat | Estate Representative of Fatima Habib Saad | JaneSister2 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 229 | Samira Mtanious Mansour | Judgment Holder | Jane Sister2 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 230 | Ghaysa Mohamad Karkmaz | Judgment Holder | Jane Sister2 HHJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 231 | Brinda Gedeon | Judgment Holder | Jane Sister2 JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 232 | Maher Mounir Mneimneh | Estate Representative of Hiam Moustafa Naja | Jane Sister2 KBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 233 | Amal Hasan Al Kurdi | Judgment Holder | Jane Sister2 LBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 234 | Hamde Khalil Zayour | Judgment Holder | Jane Sister2 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 235 | Linda Khalil Youssef Najem | Judgment Holder | Jane Sister2 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 236 | Mona Mohamad Abboud | Judgment Holder | Jane Sister2 MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 237 | Hicham Meho | Estate Representative of Reda Mouakassa | Jane Sister2 NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 238 | Sumaya Fouad Al Masri | Judgment Holder | Jane Sister2 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 239 | Nada Moustapha Temsah | Judgment Holder | Jane Sister2 RRBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 240 | Souha Chaouki Hage | Judgment Holder | Jane Sister2 SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 241 | Nada Khodor Al Masri | Judgment Holder | Jane Sister2 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 242 | Hiyam Youssef Fakhr | Judgment Holder | Jane Sister2 XBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 243 | Janan Lutf Habib | Judgment Holder | Jane Sister2 ZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 244 | Wadiah Gerges Abou Yammine | Judgment Holder | Jane Sister3 BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 245 | Julie Wadih Bardawil | Judgment Holder | Jane Sister3 CBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 246 | Samia Melhem Hermez Haddad | Judgment Holder | Jane Sister3 CCJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,250,000.00 |
| 247 | Lilette Youssef Yammine | Judgment Holder | Jane Sister3 DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 248 | Bouthiana Ahmed Salman | Estate Representative of Leila Fadel Ibrahim | JaneSister3 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 249 | Soknah Habib Saad | Judgment Holder | JaneSister3 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 250 | Zeina Mtanious Mansour | Judgment Holder | Jane Sister3 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 251 | Entisar Hussein Mokdad | Judgment Holder | Jane Sister3 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 252 | Saeda Khalil Youssef Najem | Judgment Holder | Jane Sister3 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,500,000.00 |
| 253 | Jomana Mohamad Abboud | Judgment Holder | Jane Sister3 MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 254 | Wafiaa Fouad Al Masri | Judgment Holder | Jane Sister3 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 255 | Najat Khodor Al Masri | Judgment Holder | Jane Sister3 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 256 | Ali Issa Dokmak | Estate Representative of Zaynab Dokmak | JaneSister4 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 257 | Renée Wadih Bardawil | Judgment Holder | Jane Sister4 CBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 258 | Rokayya Fadel Ibrahim | Judgment Holder | JaneSister4 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 259 | Hayat Mtanious Mansour | Judgment Holder | Jane Sister4 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | Ihsan Hussein AlMokdad | Judgment Holder | Jane Sister4 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 261 | Fatme Khalil Zayaour | Judgment Holder | Jane Sister4 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 262 | Munira Khalil Najem | Judgment Holder | Jane Sister4 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 263 | Khadije Ibrahim Faki | Judgment Holder | Jane Sister4 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,250,000.00 |
| 264 | Amal Gerges Abou Yammine | Judgment Holder | Jane Sister5 BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 265 | Diab Hussein Allam | Estate Representative of Mariam Kabbout | JaneSister5 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 266 | Tamam Khalil Youssef Najem | Judgment Holder | Jane Sister5 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 267 | Kawthar Ibrahim Faki | Judgment Holder | Jane Sister5 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 268 | Samira Khalil Youssef Najem | Judgment Holder | Jane Sister6 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 269 | Hussein Ibrahim Fakih | Estate Representative of Fatima Ibrahim Faki | Jane Sister6 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 270 | Walid Youssef Nymy | Estate Representative of Yvette Nymy | JANE SPOUSE AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 271 | Najat Saba | Judgment Holder | JANE SPOUSE ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 272 | Roger Elias Atallah | Estate Representative of Camy Kandalaft Atallah | JANE SPOUSE BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 273 | Aida Ibrahim Yachouh | Judgment Holder | JANE SPOUSE CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 274 | Amal Nassib Eid | Judgment Holder | JANE SPOUSE DDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 275 | Roger Antoine Karam | Estate Representative of Saideh Karam | JANE SPOUSE DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 276 | Fatme Najeeb Awad | Judgment Holder | JANE SPOUSE FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 277 | Nabil Juraydini | Estate Representative of Najat Juraydini | JANE SPOUSE GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 278 | Sylva Jamil Abdelhay | Judgment Holder | JANE SPOUSE GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 279 | Irmelin Khuri | Judgment Holder | JANE SPOUSE HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 280 | Maggie Soulaiman Doumit | Judgment Holder | JANE SPOUSE HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 281 | Aida Adib Bahou Majdalani | Judgment Holder | JANE SPOUSE JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 282 | Abdel Kareem Nabih Rahal | Estate Representative of Najat Rahal | JANE SPOUSE KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $10,500,000.00 |
| 283 | Hala Ali Ayoub | Judgment Holder | JANE SPOUSE KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 284 | Karimeh Wadih Chalhoub | Judgment Holder | JANE SPOUSE NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 285 | Rima Khaled | Estate Representative of Amira Khaled | JANE SPOUSE OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 286 | Nahla Yatim | Judgment Holder | JANE SPOUSE PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 287 | Hagop Bedros Anserian | Estate Representative of Mariam Ovakim Tatovossian Anserian | JANE SPOUSE QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 288 | Najat Farah | Judgment Holder | JANE SPOUSE TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 289 | Simon Sakr El Khoury | Estate Representative of Badwieh Khoury | JANE SPOUSE ZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 290 | Rozina Dionysia Semenoglou | Judgment Holder | Jane Victim AAABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 291 | Maggy Antoun Tayour | Judgment Holder | JANE VICTIM BBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 292 | Monia Natour | Judgment Holder | JANE VICTIM CCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $10,000,000.00 |
| 293 | Majda Michel Ettore | Judgment Holder | JANE VICTIM DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $9,500,000.00 |
| 294 | Charles Joseph McCaron | Estate Representative of Amal Maakaroun | JANE VICTIM IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $735,000.00 |
| 295 | Roula Edmond Berberi | Judgment Holder | Jane Victim IJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $6,000,000.00 |
| 296 | Paulette Alphonse Saliba | Judgment Holder | Jane Victim JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 297 | Suzie Dewey Hasheesh | Estate Representative of Victoria Hasheesh | JaneVictim JJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 298 | Irina Metni | Judgment Holder | Jane Victim KKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 299 | Salam A. Undhagen | Judgment Holder | Jane Victim LLDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 300 | Sonia Philip Hitti | Judgment Holder | JaneVictim LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 301 | Diana Sami Hermez | Judgment Holder | JANE VICTIM MMDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 302 | Faris Sarrouh | Estate Representative of Souad Sarrouh | JANE VICTIM NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,058,000.00 |
| 303 | Claude Kaissar Knesevitch | Judgment Holder | JANE VICTIM QQDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 304 | Claude Kaissar Knesevitch | Estate Representative of Kaissar Knesevitch | JOHN PARENT1 QQDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 305 | Claude Kaissar Knesevitch | Estate Representative of Yvonne Knesevitch | JANE PARENT2 QQDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 306 | Mary Joseph Apovian | Judgment Holder | JANE VICTIM RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 307 | Rose Brown | Judgment Holder | JANE VICTIM RRDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 308 | Nabil Antoine Azouri | Guardian of Clemence Youssef Achkar | JANE VICTIM SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 309 | Sana Chouki Hajj | Judgment Holder | Jane Victim SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,000,000.00 |
| 310 | Yolla Elia Dagher | Judgment Holder | JANE VICTIM SSDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 311 | Makram Marwan Atiyah | Estate Representative of Mamdouha Nakhle Khouri Atie | JaneVictim SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 312 | Nadwa Jamal | Judgment Holder | JANE VICTIM WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 313 | Michel Iskander Al Hashem | Estate Representative of Yolla Al Hashem | JANE VICTIM YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $946,000.00 |
| 314 | Khaled Tarzi Brahem | Estate Representative of Raja Tarzi Brahem | JANE VICTIM ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $955,000.00 |
| 315 | Rose Tanous El-Kaddoum | Judgment Holder | Jane Wife ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $9,000,000.00 |
| 316 | Salwa Younes Khalil | Judgment Holder | Jane Wife BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,500,000.00 |
| 317 | Youssef Riad Fakhr | Estate Representative of Najwa Hamandi | JaneWifeBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 318 | Samih Afif Baalbaki | Estate Representative of Nadia ElAjami | Jane Wife BJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $10,000,000.00 |
| 319 | Costa Abinajem | Estate Representative of Christine Abi-Najem | Jane Wife Brown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 320 | Malek Geroges Naja | Estate Representative of Zeinab Makkouk | JaneWifeBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 321 | Hussein Ibrahim Fakih | Estate Representative of Rabah Korkomaz | Jane Wife CCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 322 | Alain Antoine Daccache | Estate Representative of Maguy Daccache | Jane Wife CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 323 | Carol Ibrahim Ibrahim | Estate Representative of Salma Hanna Issa | Jane Wife DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 324 | Hussein Ali Najem | Estate Representative of Hayat Makki | JaneWifeDDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | Afaf Izzo Alaa ElDine | Judgment Holder | Jane Wife DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 326 | Salam Daher Azzi | Estate Representative of Salimeh AlKazzi | Jane Wife DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $10,000,000.00 |
| 327 | Sakiba Mahmoud AlHaraty | Judgment Holder | Jane Wife FBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $9,000,000.00 |
| 328 | Ahlam Elias Abi Abdallah | Judgment Holder | Jane Wife FFBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 329 | Najwa Daoud Khalaf | Estate Representative of Marie George Khalaf | Jane Wife GGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 330 | Wafic Ali Hammoud | Estate Representative of Jamili Mohamed Ghaddar | JaneWifeGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 331 | Therese Karkour | Judgment Holder | Jane Wife Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $9,000,000.00 |
| 332 | Alice Fares Jalkh | Judgment Holder | Jane Wife KKKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $9,000,000.00 |
| 333 | Kazuko Ishida Hibri | Judgment Holder | Jane Wife MJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,500,000.00 |
| 334 | Walid Hamid Alhajj | Estate Representative of Manja Alhajj | Jane Wife OOOSmith Mother | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,500,000.00 |
| 335 | Samir Jamil Boghos | Estate Representative of Georgette Leonida Bafitos | Jane Wife PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 336 | Christine Georges Fenergi | Judgment Holder | Jane Wife RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 337 | Afife Abou Harb | Judgment Holder | Jane Wife Tbrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 338 | Eli Fouad Copty | Co-Estate Representative of of Odette Fouad Copty | Jane Wife VBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 339 | Mikhael Fouad Copty | Co-Estate Representative of of Odette Fouad Copty | Jane Wife VBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 340 | Bader Amine Ghannam | Judgment Holder | Jane Wife XXSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 341 | Amina Mustapha Boutary | Judgment Holder | Jane Wife NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 342 | Wafaa Taha Al Boutary | Judgment Holder | Jane Wife OSmith Sister4 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,500,000.00 |
| 343 | Mirella Mokbel | Judgment Holder | Jane DaughterAAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 344 | Nadine Hbeika | Judgment Holder | Jane DaughterMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 345 | Maha M. Boutary | Judgment Holder | Jane DaughterNNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 346 | Ghada Tank | Judgment Holder | Jane DaughterTSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 347 | Jamal Mustapha Kreidie | Judgment Holder | Jane DaughterVVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 348 | Hanan Mohamed Hassan | Judgment Holder | Jane Daughter1 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 349 | Ghada Ali Saad | Judgment Holder | Jane Daughter1 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 350 | Carla Hafez El Khoury | Judgment Holder | Jane Daughter1 GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 351 | Chafica Mahmoud Hattab | Judgment Holder | Jane Daughter1 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 352 | Amal Meho | Judgment Holder | Jane Daughter1 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 353 | Eliana Nicolas Dagher | Judgment Holder | Jane Daughter1 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 354 | Maya Hafez El Khoury | Judgment Holder | Jane Daughter2 GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 355 | Jossette Darwich Rahi | Judgment Holder | Jane Daughter2 HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 356 | Molly Nicolas Dagher | Judgment Holder | Jane Daughter2 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 357 | Nancy Nizar Msheik | Judgment Holder | Jane Daughter2 ZZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 358 | Wafica Mahmoud Al Hatab | Judgment Holder | Jane Daughter3 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 359 | Wadad Ali Hammoud | Judgment Holder | Jane Daughter4 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 360 | Najat Samir Meho | Judgment Holder | Jane Daughter4 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 361 | Noha Mehho | Judgment Holder | Jane Daughter5 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 362 | Germaine Chekerjian | Estate Representative of Jacques Kirakos Chekerjian | John Brother1 QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 363 | Mahasen Ali Najem | Judgment Holder | Jane Sister DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 364 | Hasmig Mardiros Bahnan | Judgment Holder | Jane Sister JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 365 | Celine Mokbel | Judgment Holder | Jane Sister1 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 366 | Ibtissam Hassan Najem | Judgment Holder | Jane Sister1 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 367 | Fadeela Fadel Ibrahim | Judgment Holder | Jane Sister1 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 368 | Bernadette Rashid Haddad | Judgment Holder | JaneSister1 FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 369 | Amena Habib Saad | Judgment Holder | JaneSister1 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 370 | Fadia Phillip Hitti | Judgment Holder | JaneSister1 LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 371 | Anissa Mouakkassa | Judgment Holder | JaneSister1 NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 372 | Ani Khatchik Jouharian | Judgment Holder | JaneSister1 QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 373 | Amal Omar Kanbris | Judgment Holder | JaneSister1 RRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 374 | Christine Elias George Mokbel | Judgment Holder | JaneSister2 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 375 | Kawkab Fadel Ibrahim | Judgment Holder | JaneSister2 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 376 | Dalal Mohammed Kabbout | Judgment Holder | JaneSister2 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 377 | Hoda Mustapha Temsah | Judgment Holder | JaneSister2 IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 378 | Micheline Antoun El Harouny | Judgment Holder | JaneSister2 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 379 | Hiyam Taha Al Boutary | Judgment Holder | JaneSister2 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 380 | Sara Jouharian | Judgment Holder | JaneSister2 QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 381 | Nada Omar Kambris | Judgment Holder | JaneSister2 RRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 382 | Pauline Elias George Mokbel | Judgment Holder | JaneSister3 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 383 | Malak Rashid Haddad | Judgment Holder | JaneSister3 FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 384 | Fatima Mohammed Kabbout | Judgment Holder | JaneSister3 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 385 | Mounira Rafic Semaan | Judgment Holder | JaneSister3 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 386 | Hoda Taha Al Boutary | Judgment Holder | JaneSister3 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 387 | Therese Mokbel | Judgment Holder | JaneSister4 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 388 | Malake Mohammed Kabbout | Judgment Holder | JaneSister4 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 389 | Zaynab Fadel Ibrahim | Judgment Holder | JaneSister5 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | Seta Ourfalian Nahas | Judgment Holder | JaneVictim BBBSmith | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $13,000,000.00 |
| 391 | Ani Setrak Meguerditchian | Judgment Holder | JaneVictim JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 392 | Hind Halabi Nicholas | Judgment Holder | JaneVictim KSmith Daughter LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $9,500,000.00 |
| 393 | Jacqueline Jouharian | Judgment Holder | JaneVictim QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 394 | Ilham Ezzeddine Jazaeirli | Judgment Holder | JaneWifeASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 395 | Haneyya Maarouf Karaki | Judgment Holder | JaneWifeGGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 396 | Bassima Abdallah Omar | Judgment Holder | JaneWifeHHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,500,000.00 |
| 397 | Genevieve Bou Shebl | Judgment Holder | JaneWifeHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 398 | Intissar El Majzoub | Judgment Holder | JaneWifeIIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,500,000.00 |
| 399 | Amal George Soueidan | Judgment Holder | JaneWifeIsmith | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,250,000.00 |
| 400 | Marrie Georgy Elia Khoury | Judgment Holder | JaneWifeOOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 401 | Hanan Rahme | Judgment Holder | JaneWifePSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 402 | Souhaila Abdo | Judgment Holder | JaneWifeRSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 403 | Fadia Salim Abdallah Naser El-Din | Judgment Holder | JaneWifeWWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 404 | Iman Mohamed Hassan | Judgment Holder | JaneDaughter2 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 405 | Suzie Dewey Hasheesh | Judgment Holder | JaneDaughterJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 406 | Marelene Moussa Rahi | Estate Representative of Moussa Neamatallah Rahi | John Brother HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 407 | Nazira Halim Rawda | Judgment Holder | JaneSister FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 408 | Shoghig Ohannes Tartarian | Judgment Holder | JaneSister JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 409 | Almaz Asaad Chamoun | Judgment Holder | JaneSister YSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 410 | Nawal Hassan Najem | Judgment Holder | JaneSister2 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 411 | Jeandark Rachid Haddad | Judgment Holder | JaneSister2 FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 412 | Sawsan Issa Al Dokmak | Judgment Holder | JaneSister3 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 413 | Mouna Mustapha Temsah | Judgment Holder | JaneSister3 IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 414 | Maha Mohammad Al Ayyoubi | Judgment Holder | JaneWifeAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,500,000.00 |
| 415 | Hani Habib Saad | Judgment Holder | John Brother1 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 416 | Adele Gerges Abou Yammine | Estate Representative of Farideh Assad Yammine | Jane Mother BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 417 | Wadiah Gerges Abou Yammine | Estate Representative of Maroun Gerges Abou Yammine | John Brother 2 BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 418 | Ali Ibrahim Zeiour | Estate Representative of Ibrahim Zeiour | John Brother 2 LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 419 | George Sami Hermez | Judgment Holder | John Brother CCJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 420 | Deeb Elias Khadra | Judgment Holder | John Brother EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 421 | Saideh Nahas | Estate Representative of George Nahas | John Brother EJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 422 | Hala Taha Al Boutary | Estate Representative of Walid Taha Boutary | John Brother FFJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 423 | Zein El-Abidine Mohamad Karkmaz | Judgment Holder | John Brother HHJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 424 | Serop Srabian | Judgment Holder | John Brother JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 425 | Amine Matni | Judgment Holder | John Brother KKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 426 | Abed AlRahman Kurdi | Judgment Holder | John Brother LBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 427 | Samir Chafic Dandan | Judgment Holder | John Brother LJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 428 | Samir Chafic Dandan | Estate Representative of Chafic Dandan | John Father JBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 429 | Ali Kassem Hassan | Judgment Holder | John Brother LLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 430 | Hanane Youssef Jabbour | Estate Representative of Youssef H. Jabbour | John Brother OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 431 | Maroun Chamoun | Judgment Holder | John Brother SBrown Brother2 Tbrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 432 | Abdo Elia Dagher | Judgment Holder | John Brother ZJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 433 | Badih Halim Rawdah | Judgment Holder | John Brother ZZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,250,000.00 |
| 434 | Antonio Mokbel | Judgment Holder | John Brother1 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 435 | Farid Hanna Haddad | Judgment Holder | John Brother1 AABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 436 | Boutros Gergis El-Kaddoum | Judgment Holder | John Brother1 ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 437 | Sami Mohammad Sayed Ahmad | Judgment Holder | John Brother1 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 438 | Ahmad Khaled Hassan | Judgment Holder | John Brother1 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 439 | Nada Elsonny | Estate Representative of Mohamed Hassan Attia Elsaaran | John Brother1 BJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 440 | Michel Antonious Atallah | Estate Representative of Antoine Atallah | John Brother1 CJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 441 | Boutros Youssef Yammine | Judgment Holder | John Brother1 DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 442 | Ahmad Mohamad Kabbout | Judgment Holder | John Brother1 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 443 | Mohamed Ali Yehya | Estate Representative of Hussein Ali Yehya | John Brother1 GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 444 | Hanna Tannous Mansour | Judgment Holder | John Brother1 GGGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 445 | Simon Sakr El Khoury | Judgment Holder | John Brother1 HHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 446 | Said Mtanious Mansour | Judgment Holder | John Brother1 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 447 | Jaafar Hussein Mokdad | Judgment Holder | John Brother1 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 448 | Maha Eltemsah | Estate Representative of Abdul Rahman Timsah | John Brother1IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 449 | George Edmond Berbary | Judgment Holder | John Brother1 IJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 450 | Wilson Boutros Njeim | Judgment Holder | John Brother1 JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 451 | Elie Georges Karkour | Estate Representative of Georges Manuel Karkour | John Brother1 Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 452 | Samih Khalil Khalil Youssef Najem | Judgment Holder | John Brother1 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 453 | Hussein Mohamad Abboud | Judgment Holder | John Brother1 MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 454 | Muneer Raief Farhat | Judgment Holder | John Brother1 NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | Rami Walid Mouakassa | Estate Representative of Mohammad Adnan Muakkasa | John Brother1 NSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 456 | Eitidal Ibrahim Al Zarif | Estate Representative of Mahmoud Al Masri | John Brother1 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 457 | Sana Chouki Hajj | Estate Representative of Ghassan Chaouki Hage | John Brother1 SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 458 | Fady Hanna Haddad | Estate Representative of Fouad Al Haddad | John Brother1 TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 459 | Ghazi Khodor Al Masri | Judgment Holder | John Brother1 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 460 | Walid Youssef Fakhr | Judgment Holder | John Brother1 XBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 461 | Youssef Fares Matar | Judgment Holder | John Brother1 XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 462 | Reda Ibrahim Fakih | Estate Representative of Anita B. Jaramillo | John Brother1 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 463 | Charles Philip Hitti | Judgment Holder | John Brother1LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 464 | Hagop Ohannes Tartarian | Judgment Holder | John Brother1JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 465 | Naji Hanna Haddad | Judgment Holder | John Brother2 AABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 466 | Abdul Rahman Issa Dokmak | Judgment Holder | John Brother2AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 467 | Boulos Gergis El-Kaddoum | Judgment Holder | John Brother2 ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 468 | Ahmad Mohammad Sayed Ahmad | Judgment Holder | John Brother2 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 469 | Sami Mohammad Sayed Ahmad | Estate Representative of Riad Sayed Ahmad | John Victim AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,206,895.00 |
| 470 | Brian Gebran Hanna | Judgment Holder | John Brother2 BBBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 471 | Nada Elsonny | Estate Representative of Naiem Hassan Attia Elsaaran | John Brother2 BJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 472 | Abdo Hassan Najem | Estate Representative of Ibrahim Najem | John Brother2 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 473 | Fares Jean Atallah | Estate Representative of Jean Atallah | John Brother2 CJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 474 | Malek Youssef Yammine | Judgment Holder | John Brother2 DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 475 | Joe Nicolas Ibrahim | Estate Representative of Nicolas Mikhael Ibrahim | John Brother2 DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 476 | Ali Mohammed Kabbout | Judgment Holder | John Brother2 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 477 | Mohamed Ali Yehya | Judgment Holder | John Brother2 GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 478 | Samir Tannous Mansour | Judgment Holder | John Brother2 GGGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 479 | Saad Mtanious Mansour | Judgment Holder | John Brother2 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 480 | Munzir Hussein Mokdad | Judgment Holder | John Brother2 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 481 | Zakaria Temsah | Estate Representative of Ezzedine Moustapha Temsah | John Brother2IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 482 | Frederick Boutros Njeim | Judgment Holder | John Brother2 JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 483 | Youssef Manuel Karkour | Judgment Holder | John Brother2 Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 484 | Ali Khalil Zayour | Judgment Holder | John Brother2 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 485 | Maroun Khalil Youssef Najem | Judgment Holder | John Brother2 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 486 | Adham Mohamad Abboud | Judgment Holder | John Brother2 MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 487 | Ali Raief Farhat | Judgment Holder | John Brother2 NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 488 | Ali Hassan Chami | Judgment Holder | John Brother2 QQBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 489 | Housam Mohammed Al Masri | Estate Representative of Mohammed Al Masri | John Brother2 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 490 | Samir Chaouki Hage | Judgment Holder | John Brother2 SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 491 | Georges Elias Haddad | Estate Representative of Elie Haddad | John Brother2 TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,250,000.00 |
| 492 | Salim Khodor Al Masri | Judgment Holder | John Brother2 TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 493 | Samir A. Ayoub | Judgment Holder | John Brother2 UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 494 | Matar Fares Matar | Judgment Holder | John Brother2 XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 495 | Ali Ibrahim Fakih | Judgment Holder | John Brother2 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 496 | Varoujan Ohannes Tartarian | Judgment Holder | John Brother2JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 497 | Tony Nicolas Halabi | Judgment Holder | John Brother2KSmith Son2 LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,750,000.00 |
| 498 | Simon Guiragos Shekerjian | Judgment Holder | John Brother2QSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 499 | Ahmad Issa Al Dokmak | Judgment Holder | JohnBrother3 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 500 | Hanna Gergis El-Kaddoum | Judgment Holder | John Brother3 ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 501 | Walid Mohammad Sayed Ahmad | Judgment Holder | John Brother3 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 502 | Zaher Khaled Hassan | Judgment Holder | John Brother3ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 503 | Abdo Hassan Najem | Estate Representative of Salim Hassan Najem | JohnBrother3 CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 504 | Rony Joseph Daccache | Estate Representative of Joseph Said Daccache | John Brother3CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 505 | Kamel Mohammed Kabbout | Judgment Holder | John Brother3 FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 506 | Mahmoud Ali Yehya | Judgment Holder | John Brother3 GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 507 | Hassan Hussein Mokdad | Judgment Holder | John Brother3 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 508 | Ibrahim Khalil Zayour | Judgment Holder | John Brother3 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 509 | Antoine Khalil Najem | Judgment Holder | John Brother3 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 510 | Abboud Mohamad Abboud | Judgment Holder | John Brother3 MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 511 | Hussein Mohamad Abboud | Estate Representative of Mohamad Haidar Abboud | John Father MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 512 | Hassan Raief Farhat | Judgment Holder | John Brother3 NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 513 | Moufeed Fouad Al Masri | Judgment Holder | John Brother3 RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 514 | Walid Kamal Abi Faraj | Estate Representative of Kamal Abi Faraj | John Brother3 SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 515 | Elie Ayoub | Judgment Holder | John Brother3 UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 516 | Nazih Fares Matar | Judgment Holder | John Brother3 XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 517 | Mohamad Ibrahim Fakih | Judgment Holder | John Brother3 YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 518 | Hassan Fadel Ibrahim | Judgment Holder | John Brother3 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 519 | Mohammad Yahya Moustafa Temsah | Judgment Holder | John Brother3 IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | Haitham Issa Al Dokmak | Judgment Holder | John Brother4 AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 521 | Mohammad Samir Ahmad | Estate Representative of Samir Ahmad | John Brother4 AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 522 | Kassem Habib Saad | Judgment Holder | John Brother4 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 523 | Charbel Mtanious Mansour | Judgment Holder | John Brother4 HHHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 524 | Yehia Mustapha Temsah | Judgment Holder | John Brother4 IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 525 | Anwar Abdul Rahman Meho | Judgment Holder | John Brother4 JJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 526 | Mohamad Khalil Zayour | Judgment Holder | John Brother4 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 527 | Elias Khalil Najem | Judgment Holder | John Brother4 MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 528 | Mohamad El-Boutari | Judgment Holder | John Brother4 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 529 | Marcel Ayoub | Judgment Holder | John Brother4 UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 530 | Norma Wadih Eid | Estate Representative of Wadih Eid | John Brother4 XJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 531 | Etienne Fares Matar | Judgment Holder | John Brother4 XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 532 | Michel Elias Mokbel | Judgment Holder | John Brother4AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 533 | Montaha Qasim Farahat | Estate Representative of Taleb Kabbout | John Brother5FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 534 | George Abdul-Ahad Ayoub | Judgment Holder | John Brother5 UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 535 | Elias Fares Matar | Judgment Holder | John Brother5 XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 536 | Youssef Elias Mokbel | Judgment Holder | John Brother6 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 537 | Paul Victor Eid | Estate Representative of Victor Eid | John Brother6 XJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 538 | Youssef Habib Saad | Judgment Holder | John Brother8GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 539 | Walid Youssef Nymy | Judgment Holder | JOHN CHILD1 AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 540 | George Riad Abdul-Massih | Judgment Holder | JOHN CHILD1 ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 541 | Abraham Teen | Judgment Holder | JOHN CHILD1 BBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 542 | Joseph Elias Atallah | Judgment Holder | JOHN CHILD1 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 543 | Roger Antoine Karam | Judgment Holder | JOHN CHILD1 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 544 | Hassan Hussein Haidar-Ahmad | Judgment Holder | JOHN CHILD1 FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 545 | Mohammad Kassem Ayache | Judgment Holder | JOHN CHILD1 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 546 | Nabil Juraydini | Judgment Holder | JOHN CHILD1 GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 547 | Rabih Edward Maalouf | Judgment Holder | JOHN CHILD1 GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 548 | Rudy Edgard Khoury | Judgment Holder | JOHN CHILD1 HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 549 | Jamal Mohammad Walid Minkara | Judgment Holder | JOHN CHILD1 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 550 | Charles Joseph McCaron | Judgment Holder | JOHN CHILD1 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 551 | Naaman Tayyar | Judgment Holder | JOHN CHILD1 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 552 | Hanan Fadl Rahhal | Estate Representative of Hussein Rahal | JOHN CHILD1 KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $6,250,000.00 |
| 553 | Nabil Jean Joun | Judgment Holder | JOHN CHILD1 NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 554 | Mohamed Tarek Sami Khaled | Judgment Holder | JOHN CHILD1 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 555 | Oussama Khalil Yatim | Judgment Holder | JOHN CHILD1 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 556 | Hagop Bedros Anserian | Judgment Holder | JOHN CHILD1 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 557 | Hany Elia Manneh | Judgment Holder | JOHN CHILD1 RRDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 558 | Nassim A. Azouri | Judgment Holder | JOHN CHILD1 SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 559 | Habib Hafez Farah | Judgment Holder | JOHN CHILD1 TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 560 | Khaled Meho | Judgment Holder | JOHN CHILD1 TTDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 561 | Marwan Hikmat Fayez | Judgment Holder | JOHN CHILD1 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 562 | Jamil Jamal | Judgment Holder | JOHN CHILD1 WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 563 | Elie Youssef Nymy | Judgment Holder | JOHN CHILD2 AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 564 | Roger Elias Atallah | Judgment Holder | JOHN CHILD2 BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 565 | Chamoun I Yachouh | Judgment Holder | JOHN CHILD2 CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 566 | Mark Antoine Karam | Judgment Holder | JOHN CHILD2 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 567 | Rony Joseph Maakaroun | Judgment Holder | JOHN CHILD2 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 568 | Elie Ali Fayez El Tayar | Judgment Holder | JOHN CHILD2 JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 569 | Aya Atef Rahal | Estate Representative of Atef Nabih Rahal | JOHN CHILD2 KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $10,000,000.00 |
| 570 | Amer Sami Khaled | Judgment Holder | JOHN CHILD2 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 571 | Nabil Khalil Yatim | Judgment Holder | JOHN CHILD2 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 572 | Najib Antoine Azouri | Judgment Holder | JOHN CHILD2 SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 573 | Abdel Kareem Nabih Rahal | Judgment Holder | JOHN CHILD3 KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $6,250,000.00 |
| 574 | Hassan Khalil Yatim | Judgment Holder | JOHN CHILD3 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 575 | Nabil Antoine Azouri | Judgment Holder | JOHN CHILD3 SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 576 | Afife Haroun Al Khoury | Estate Representative of Joseph Elias Khoury | JOHN CHILD3 YDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 577 | Atef Khalil Yatim | Judgment Holder | JOHN CHILD4 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 578 | Michel Antoine Karam | Judgment Holder | JOHN CHILD5 DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 579 | Ziad Sami Khaled | Judgment Holder | JOHN CHILD5 OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 580 | Roger Antoine Karam | Estate Representative of Antoine Karam | JOHN DOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,158,000.00 |
| 581 | Georges Mokbel | Estate Representative of Elias Mokbel | JohnFather AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 582 | Ali Issa Dokmak | Estate Representative of Issa Dokmak | JohnFather AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 583 | Sami Mohammad Sayed Ahmad | Estate Representative of Mohammad Sayed Ahmad | John Father AJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,500,000.00 |
| 584 | Zaher Khaled Hassan | Estate Representative of Khaled Mohamed Hassan | John Father ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 585 | Amal George Soueidan | Estate Representative of George Khalil Soueidan | John Father BBBBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 586 | Seta Ourfalian Nahas | Estate Representative of Hagop Ourfalian | JohnFather BBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 587 | Salah Hanna Hanna Aziz Hanna | Estate Representative of Hanna Aziz Hanna | John Father CCBrown | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 588 | Hussein Ali Najem | Estate Representative of Ali Hassan Najem | JohnFather DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 589 | Aida Awad | Estate Representative of Assad El Harouni | John Father EEEBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 590 | Pierre Rashid Haddad | Estate Representative of Rashid Haddad | John Father FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 591 | Amina Mohammed Kabbout | Estate Representative of Mohammed Hussein Kabbout | John Father FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 592 | Mohamed Ali Yehya | Estate Representative of Ali Abdel Hadi Yehya | John Father GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 593 | Fahim Tannous Mansour | Estate Representative of Tannous Gergis Mansour | John Father GGGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 594 | Ali Kazem Habib Saad | Estate Representative of Habib Saad | John Father GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 595 | Habib Kazem Saad | Estate Representative of Kazem Habib Saad | John Brother5 GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 596 | Hassan Hussein Mokdad | Estate Representative of Hussein Mokdad | John Father IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 597 | Sami Antoun El Harouni | Estate Representative of Antoun Merhi Harouni | John Father IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 598 | Wilson Boutros Njeim | Estate Representative of Boutros Mikhael Assaad Njeim | John Father JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 599 | Ani Setrak Meguerditchian | Estate Representative of Mardiros Srabian | John Father JSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 600 | Irina Metni | Estate Representative of Kamal Amine Metni | John Father KKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 601 | Hind Halabi Nicholas | Estate Representative of Nicholas Halabi | John Father KSmith Victim | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,500,000.00 |
| 602 | Sonia Philip Hitti | Estate Representative of Philip Wakim Hitti | John Father LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 603 | George Khalil Khalil Youssef Najem | Estate Representative of Khalil Youssef Najem | John Father MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 604 | Mohammed Raief Farhat | Estate Representative of Raief Abdo Farhat | John Father NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 605 | Roula Edmond Berberi | Estate Representative of Edmond Halim Berberi | John Father OBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 606 | Jacqueline Jouharian | Estate Representative of Khatchik Garabet Jouharian | JohnFather QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 607 | Wafiaa Fouad Al Masri | Estate Representative of Fuad Al Masri | John Father RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 608 | Salam A. Undhagen | Estate Representative of Abdul Ahad Mikhael Ayoub | John Father UUBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 609 | Youssef Fares Matar | Estate Representative of Fares Masaad Matar | John Father XXBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 610 | Hussein Ibrahim Fakih | Estate Representative of Ibrahim Hussein Fakih | John Father YBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 611 | Joseph Amin Najem | Estate Representative of Amin Moussa Najem | John Father YYBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 612 | Ossama Lutuf Habib | Estate Representative of Lutuf Eid Habib | John Father ZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 613 | Elie Salim El Khoury | Judgment Holder | John Husband IJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 614 | Victor Victor El Hamouche | Estate Representative of Victor Sabeh Hamouche | John Husband JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 615 | Aref El Natour | Estate Representative of Mohamad Natour | John Husband PPBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 616 | Mohamad Adnan Ibrahim Alameddine | Judgment Holder | John Husband SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,500,000.00 |
| 617 | Makram Marwan Atiyah | Estate Representative of Marwan Wadih Atie | John HusbandSSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,500,000.00 |
| 618 | Bahige Semaan Saoud | Judgment Holder | John HusbandSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $14,000,000.00 |
| 619 | Mirvat Saikali | Estate Representative of Michel Saikali | JOHN PARENT1 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,500,000.00 |
| 620 | Tony Chafic Abdo | Estate Representative of Chafic Abdo | JOHN PARENT1 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 621 | Souad Mohammed Haidar-Ahmad | Estate Representative of Mohammad Haidar-Ahmad | JOHN PARENT1 FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 622 | Sassine Hanna Sarrouh | Estate Representative of Hanna S. Sarrouh | JOHN PARENT1 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 623 | Bedros Agop Anserian | Estate Representative of Agop B. Anserian | JOHN PARENT1 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 624 | Jean Younes Younes | Estate Representative of Younes Younes | JOHN PARENT1 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 625 | Michel Iskander Al Hashem | Estate Representative of Iskander Al Hashem | JOHN PARENT1 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 626 | Antoine Elias Khoury | Estate Representative of Elias Gergi Khoury | JOHN PARENT2 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 627 | Ibrahim Mohammed Fanous | Estate Representative of Mohammed Fanous | JOHN SIBLING1 EDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 628 | Tony Chafic Abdo | Judgment Holder | JOHN SIBLING1 EEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 629 | Ali Mohammad Ayache | Judgment Holder | JOHN SIBLING1 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 630 | Roula Hanna | Estate Representative of Suheil Hanna | JOHN SIBLING1 IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 631 | Edmond Habib Nahhas | Judgment Holder | JOHN SIBLING1 JDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 632 | Imad Habib Salahmeh | Judgment Holder | JOHN SIBLING1 MDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 633 | Sassine Hanna Sarrouh | Judgment Holder | JOHN SIBLING1 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 634 | Kamal Mohammed Yatim | Estate Representative of Mohammed Yatim | JOHN SIBLING1 PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 635 | Joseph Elias Khoury | Judgment Holder | JOHN SIBLING1 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 636 | Fouad Mousbah Mirza | Judgment Holder | JOHN SIBLING1 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 637 | Nathalie Joseph Chidiac | Attorney in Fact of Elie Soueidan | JOHN SIBLING1 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 638 | Elias Georges Soueidan | Judgment Holder | JOHN SIBLING1 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 639 | Pierre Younes Younes | Judgment Holder | JOHN SIBLING1 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 640 | Michel Iskander Al Hashem | Judgment Holder | JOHN SIBLING1 YYDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 641 | Georges Michel Saikali | Judgment Holder | JOHN SIBLING2 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $3,750,000.00 |
| 642 | Wael Rafic Fanous | Estate Representative of Rafic Jamil Fanous | JOHN SIBLING2 EDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 643 | Fayad Mohammad Ayache | Judgment Holder | JOHN SIBLING2 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 644 | Edgard Habib Salameh | Judgment Holder | JOHN SIBLING2 MDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 645 | Mikhael Hanna Sarrouh | Judgment Holder | JOHN SIBLING2 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 646 | Nerces Anserian | Judgment Holder | JOHN SIBLING2 QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 647 | Youssef Mosbah Mirza | Judgment Holder | JOHN SIBLING2 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 648 | Antoine George Soueidan | Judgment Holder | JOHN SIBLING2 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 649 | Joseph Younes Younes | Judgment Holder | JOHN SIBLING2 XXDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 650 | Khaled Tarzi Brahem | Judgment Holder | JOHN SIBLING2 ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 651 | Salah Hanna Hanna Aziz Hanna | Estate Representative of Aziz Hanna | JOHN SIBLING3 BBBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 652 | Magid Michel Saikali | Judgment Holder | JOHN SIBLING3 DDDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $3,750,000.00 |
| 653 | Ghaleb Mohammad Ayache | Judgment Holder | JOHN SIBLING3 FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 654 | Faris Sarrouh | Judgment Holder | JOHN SIBLING3 NDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 655 | Antoine Elias Khoury | Estate Representative of Fares Khoury | JOHN SIBLING3 PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 656 | Saleh Musbah Mirza | Judgment Holder | JOHN SIBLING3 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 657 | Jean Younes Younes | Judgment Holder | JANE VICTIM RDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 658 | Mohamad M. Menkara | Judgment Holder | JOHN SIBLING4 HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 659 | Robert Labib Mousbah Mirza | Judgment Holder | JOHN SIBLING4 UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 660 | Harout Sarkis Khatcherian | Judgment Holder | John Son AAJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 661 | Rose Tanous El-Kaddoum | Guardian of Charbel Naja El-Kaddoum | John Son ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 662 | Youssef Riad Fakhr | Judgment Holder | John SonBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 663 | Ibrahim Hussein Fakih | Judgment Holder | John Son CCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 664 | Alain Antoine Daccache | Judgment Holder | John Son CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 665 | Bachir Saad Kanaan Atallah | Judgment Holder | John Son FFBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 666 | Michael Daoud Khalaf | Judgment Holder | John Son GGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 667 | Nader Adel Assaf | Judgment Holder | John Son HJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 668 | Joseph Darwich Rahi | Judgment Holder | John Son HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 669 | Victor Victor El Hamouche | Judgment Holder | John Son JJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 670 | Hassan Mohamad Khodor El Kurdi | Judgment Holder | John Son LBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 671 | Naim Nammour | Judgment Holder | John Son NNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 672 | Aref El Natour | Judgment Holder | John Son PPBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 673 | Tarek Ziad Al Masri | Judgment Holder | John Son RJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,500,000.00 |
| 674 | Ibrahim Mohamad Adnan Alameddine | Judgment Holder | John Son SSBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 675 | Chehade Elias El Khoury | Judgment Holder | John Son YJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 676 | Ahmad Saado | Judgment Holder | John SonOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 677 | Elie Nicolas Dagher | Judgment Holder | John SonZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 678 | Adham Mohammad Hassan | Judgment Holder | John Son1 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 679 | Ahmad Malla | Judgment Holder | John Son1 BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 680 | Costa Abinajem | Judgment Holder | John Son1 Brown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 681 | Malek Geroges Naja | Judgment Holder | John Son1 BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 682 | Mikhael Ibrahim Ibrahim | Judgment Holder | John Son1 DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 683 | Mohammed Kassem Attieh | Judgment Holder | John Son1 DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 684 | Elie Wahib ElFata | Judgment Holder | John Son1 EESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 685 | Dany Kassem Shahrour | Judgment Holder | John Son1 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 686 | Youssef Manuel Karkour | Estate Representative of Manuel Karkour | John Son1 Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 687 | Souad Dib Hattab | Estate Representative of Ali Mahmoud Hattab | John Son1 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 688 | Henry J. Awad | Judgment Holder | John Son1 MBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 689 | Camille J Boghos | Judgment Holder | John Son1 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 690 | Mohammed Hussein Najem | Judgment Holder | John Son1 PJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 691 | Mikhael Fouad Copty | Judgment Holder | John Son1 VBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 692 | Aref Jaoudat Marrouche | Judgment Holder | John Son1 WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 693 | Sleiman Malla | Judgment Holder | John Son2 BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 694 | Jean Abi-Najem | Judgment Holder | John Son2 Brown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 695 | Malek Geroges Naja | Estate Representative of Moustapha Naja | John Son2 BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 696 | Jean Pierre Ibrahim Ibrahim | Judgment Holder | John Son2 DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 697 | Zuhair Kassem Attieh | Judgment Holder | John Son2 DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 698 | Elias Lahoud Khadra | Judgment Holder | John Son2 EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 699 | Louis Wahib ElFata | Judgment Holder | John Son2 EESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 700 | Hussam El Chebeir | Judgment Holder | John Son2 FBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 701 | Nabil Ali Hammoud | Judgment Holder | John Son2 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 702 | Mario Raymond Karkour | Judgment Holder | John Son2 Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 703 | Roger Jean Awad | Judgment Holder | John Son2 MBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,500,000.00 |
| 704 | Youssef Gabriel Akar | Estate Representative of Gabriel Youssef Akar | John Victim MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $12,000,000.00 |
| 705 | Youssef Gabriel Akar | Judgment Holder | John Son2 MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 706 | Youssef Gabriel Akar | Estate Representative of Youssef Akar | John Father MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 707 | Youssef Gabriel Akar | Estate Representative of Afifi Nassif | Jane Mother MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 708 | Youssef Gabriel Akar | Attorney in Fact of Laudi Sadek | Jane Wife MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $9,000,000.00 |
| 709 | Emile Jamil Boghos | Judgment Holder | John Son2 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 710 | Bilal Hussein Najem | Judgment Holder | John Son2 PJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 711 | Eli Fouad Copty | Judgment Holder | John Son2 VBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 712 | Rani Jaoudat Marrouche | Judgment Holder | John Son2 WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 713 | Salwa Younes Khalil | Estate Representative of Khodr Malla | John Son3 BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,500,000.00 |
| 714 | Metri Abi-Najem | Judgment Holder | John Son3 Brown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 | Malek Geroges Naja | Estate Representative of Bilal Naja | John Son3 BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 716 | Alaa Kassem Atie | Judgment Holder | John Son3 DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $2,500,000.00 |
| 717 | Fadi Lahoud Khadra | Judgment Holder | John Son3 EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 718 | Hussein Nabih Shoubeir | Judgment Holder | John Son3 FBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 719 | Jalal Kassem Chahrour | Judgment Holder | John Son3 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 720 | Maher Samir Jabbour | Judgment Holder | John Son3 OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 721 | Jameel George Boghos | Estate Representative of George Jamil Boghos | John Son3 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 722 | Ayman Mohamed Malla | Judgment Holder | John Son4 BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 723 | Rabih Nabih Shoubeir | Judgment Holder | John Son4 FBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 724 | Wafic Ali Hammoud | Judgment Holder | John Son4 GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 725 | Safaa Hussein Chahrour | Estate Representative of Salah Al Din Hatab | John Son4 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 726 | Samir Jamil Boghos | Judgment Holder | John Son4 PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 727 | Wissam Chahrour | Judgment Holder | John Son5 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 728 | Nabeel Ibrahim Teen | Judgment Holder | JOHN SPOUSE BBDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 729 | Charles Joseph McCaron | Estate Representative of Joseph Maakaroun | JOHN SPOUSE IDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 730 | Najib Antoine Azouri | Estate Representative of Antoine Azouri | JOHN SPOUSE SDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 731 | Khalil Jamal | Judgment Holder | JOHN SPOUSE WDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $4,000,000.00 |
| 732 | Slim Skandrani | Estate Representative of Hamed Skandrani | JOHN SPOUSE ZZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 733 | Walid Youssef Nymy | Estate Representative of Youssef Nymy | JOHN VICTIM AADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 734 | Tamar Nahabedian Khatcherian | Estate Representative of Sarkis Khatcherian | John Victim AAJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 735 | Ali Issa Dokmak | Judgment Holder | John Victim AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 736 | Rose Tanous El-Kaddoum | Estate Representative of Naja Gergis El-Kaddoum | John Victim ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $144,259.00 |
| 737 | Najat Saba | Estate Representative of Riyad Abdul-Massih | JOHN VICTIM ADOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,006,000.00 |
| 738 | Adham Mohammad Hassan | Estate Representative of Mohammad Khaled Hassan | John Victim ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,182,136.00 |
| 739 | Salah Hanna Hanna Aziz Hanna | Judgment Holder | John Victim BBBDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 740 | Antoine Gobran Hanna | Judgment Holder | John Victim BBBrown | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 741 | Salwa Younes Khalil | Estate Representative of Mohamed Malla | John Victim BBJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $7,000,000.00 |
| 742 | Nawal Gerges Abou Yammine | Estate Representative of Elias Gerges Abou Yammine | John Victim BBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $747,996.00 |
| 743 | Youssef Riad Fakhr | Estate Representative of Riad Fakhr | JohnVictim BBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 744 | Roger Elias Atallah | Estate Representative of Elias Atallah | JOHN VICTIM BDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $432,000.00 |
| 745 | Nada Elsonny | Estate Representative of Mohamadian Hassan Assaran | John Victim BJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,229,910.00 |
| 746 | Costa Abinajem | Estate Representative of Antoine Abi-Najem | John Victim Brown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,577,459.00 |
| 747 | Malek Geroges Naja | Estate Representative of Jirjis Naja | John Victim BSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $261,903.00 |
| 748 | Julie Wadih Bardawil | Estate Representative of Robert Wadih Bardawil | John Victim CBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,655,633.00 |
| 749 | Aida Ibrahim Yachouh | Estate Representative of Ibrahim Yachouh | JOHN VICTIM CCCDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $10,000,000.00 |
| 750 | Abdo Hassan Najem | Judgment Holder | JohnVictim CCCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $10,000,000.00 |
| 751 | Samir Chafic Dandan | Estate Representative of Munir Dandan | JOHN VICTIM CDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,024,000.00 |
| 752 | Alain Antoine Daccache | Estate Representative of Antoine Daccache | John Victim CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,692,215.00 |
| 753 | Boutros Youssef Yammine | Estate Representative of Mounair Youssef Yammine | John Victim DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $688,693.00 |
| 754 | Ibrahim Mikhael Ibrahim | Judgment Holder | John Victim DDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 755 | Hussein Ali Najem | Judgment Holder | JohnVictim DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 756 | Kassem Abdullah Attieh | Judgment Holder | John Victim DDJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 757 | Amal Nassib Eid | Estate Representative of Rafic Eid | JOHN VICTIM DDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $656,000.00 |
| 758 | Samir Jamil Farah | Judgment Holder | John Victim DDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 759 | Salam Daher Azzi | Estate Representative of Chahine Daher | John Victim DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,497,808.00 |
| 760 | Tony Chafic Abdo | Estate Representative of Fouad Abdo | John Victim EEDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $529,000.00 |
| 761 | Aida Awad | Estate Representative of Adel El Harouni | John Victim EEEBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 762 | Richard James Browning | Judgment Holder | JOHN VICTIM EEEDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 763 | Rita Jad Nasr | Estate Representative of Jad Nasr | John Victim EEESmith | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $270,000.00 |
| 764 | Hisham Hassan Shami | Judgment Holder | John Victim EEJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,500,000.00 |
| 765 | Hassan Hussein Haidar-Ahmad | Estate Representative of Hussein Haidar-Ahmad | JOHN VICTIM FDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $750,000.00 |
| 766 | Saad Youssef Kanaan Atallah | Judgment Holder | John Victim FFBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 767 | Mohammad Kassem Ayache | Estate Representative of Kassem Ayache | JOHN VICTIM FFDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $481,000.00 |
| 768 | Pierre Rashid Haddad | Judgment Holder | John Victim FFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 769 | Ali Mohammed Kabbout | Estate Representative of Ghazi Kabbout | JohnVictim FSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,069,960.00 |
| 770 | Mohamed Ali Yehya | Estate Representative of Hassan Ali Yehya | John Victim GBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $117,016.00 |
| 771 | Nabil Juraydini | Estate Representative of Nazih Juraydini | JOHN VICTIM GDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,506,000.00 |
| 772 | Najwa Daoud Khalaf | Estate Representative of Daoud Michel Khalaf | John Victim GGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 773 | Sylva Jamil Abdelhay | Estate Representative of Edward Maalouf | JOHN VICTIM GGDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $511,000.00 |
| 774 | Fahim Tannous Mansour | Judgment Holder | John Victim GGGBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 775 | Ali Kazem Habib Saad | Judgment Holder | John Victim GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 776 | Wafic Ali Hammoud | Estate Representative of Ali Hammoud | John Victim GGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 777 | Irmelin Khuri | Estate Representative of Edgard Khuri | JOHN VICTIM HDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,072,000.00 |
| 778 | Joseph Darwich Rahi | Estate Representative of Darwiche Rahi | John Victim HSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,824,575.00 |
| 779 | Sami Antoun El Harouni | Judgment Holder | John Victim IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 780 | Naaman Ali Fayez Tayyar | Estate Representative of Ali Fayez Tayyar | JOHN VICTIM JJDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,143,000.00 |
| 781 | Wilson Boutros Njeim | Estate Representative of Edouard Boutros Njeim | John Victim JJJBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 782 | Abdel Kareem Nabih Rahal | Estate Representative of Nabil Rahal | JOHN VICTIM KDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $264,000.00 |
| 783 | Hassan Dakhil Ayache | Judgment Holder | JOHN VICTIM KKDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 784 | Matia Joseph Safar Deek | Estate Representative of Joseph Said Safar | John Victim KKKBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $11,500,000.00 |
| 785 | Imad Habib Salahmeh | Estate Representative of Fouad Salahmeh | JOHN VICTIM MDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $893,000.00 |
| 786 | George Khalil Khalil Youssef Najem | Judgment Holder | John Victim MMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 787 | Haidar Mohamad Abboud | Judgment Holder | John Victim MMMBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 788 | Naim Nammour | Estate Representative of Georges N. Nammour | John Victim NNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 789 | Jean Gebran Joun | Judgment Holder | JOHN VICTIM NNDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 790 | Mohammed Raief Farhat | Judgment Holder | John Victim NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 791 | Mustapha Taha Boutary | Judgment Holder | John Victim NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 792 | Silva MacMillan | Estate Representative of Shahe Setrakian | JOHN VICTIM ODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $865,000.00 |
| 793 | Mohamad Fatt Massiri | Judgment Holder | John Victim OJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 794 | Rima Khaled | Estate Representative of Sami Roustom Khaled | JOHN VICTIM OODOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 795 | Walid Hamid Alhajj | Estate Representative of Hamid Al Hajj | John Victim OOOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 796 | Samir Hanna Youssef Jabbour | Judgment Holder | John Victim OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $10,000,000.00 |
| 797 | Mohammad Jamil Saado | Judgment Holder | John Victim OSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 798 | Samir Jamil Boghos | Estate Representative of Jamil Hanna Boghos | John Victim PBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $10,000,000.00 |
| 799 | Nahla Ali Kaawar | Estate Representative of Khalil Yatim | JOHN VICTIM PDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $572,000.00 |
| 800 | Antoine Elias Khoury | Judgment Holder | JOHN VICTIM PPDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 801 | Walid Hamid Alhajj | Judgment Holder | John Victim PPPSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 802 | Bedros Agop Anserian | Judgment Holder | JOHN VICTIM QDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 803 | Adel Chamoun | Judgment Holder | John Victim SBrown Brother1 Tbrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 804 | Hassan Mohamad Khodor El Kurdi | Estate Representative of Mohammad Khodor Al Kurdi | JohnVictim SSSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $10,000,000.00 |
| 805 | Habib Hafez Farah | Estate Representative of Hafez Farah | JOHN VICTIM TDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 806 | Fady Hanna Haddad | Judgment Holder | John Victim TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 807 | Farouk Hassan Hibri | Judgment Holder | John Victim TTTSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 808 | Sami Mirza | Judgment Holder | JOHN VICTIM UUDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 809 | Mikhael Fouad Copty | Estate Representative of Fouad Mikhail Copty | John Victim VBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $13,000,000.00 |
| 810 | Joseph Georges Soueidan | Judgment Holder | John Victim WWDoe | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 811 | Rani Jaoudat Marrouche | Estate Representative of Jaoudat Marrouche | JohnVictim WWSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $10,000,000.00 |
| 812 | Randa Elias Khoury | Estate Representative of Elias Khoury | JOHN VICTIM YDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $7,000,000.00 |
| 813 | Louis Asaad Chamoun | Judgment Holder | John Victim YSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 814 | Joseph Amin Najem | Judgment Holder | John Victim YYBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $14,568,876.00 |
| 815 | Jihad Meho | Estate Representative of Samir Mehho | JohnVictim YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 816 | Ossama Lutuf Habib | Judgment Holder | John Victim ZBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 817 | Simon Sakr El Khoury | Estate Representative of Maurice S. Khoury | JOHN VICTIM ZDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 818 | Vasken Jouharian | Judgment Holder | John Brother QQSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 819 | Ahmed Fadel Ibrahim | Judgment Holder | John Brother1 ESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 820 | Abdullatif Issa Dakmak | Judgment Holder | John Brother1AASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 821 | Mounir Antoun El Harouny | Judgment Holder | John Brother1IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 822 | Bassam N. Halabi | Judgment Holder | John Brother1KSmith Son1 LSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,750,000.00 |
| 823 | Assem El Boutari | Judgment Holder | John Brother2 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 824 | Georges Mokbel | Judgment Holder | John Brother2AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 825 | Wakim Phillip Hitti | Judgment Holder | John Brother2LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 826 | Hicham Taha El-Boutari | Judgment Holder | John Brother3NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 827 | Ramez Taha Boutari | Judgment Holder | John Brother5 NNNSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 828 | Mohamed Habib Saad | Judgment Holder | John Brother6GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 829 | Safi Habib Saad | Judgment Holder | John Brother7GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 830 | Habib Ali Saad | Judgment Holder | John SonGGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 831 | Rony Hobeika | Judgment Holder | John SonMMSmith | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 832 | Makram Marwan Atiyah | Judgment Holder | John SonSSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 833 | Imad Khodr Korfali | Judgment Holder | John SonTTSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 834 | Fadi Gabriel Akar | Judgment Holder | John Son1 MMMSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 835 | Fadi Samir Jabbour | Judgment Holder | John Son1 OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 836 | David Abdo | Judgment Holder | John Son1 RSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 837 | Hassan Mustapha Kreidieh | Judgment Holder | John Son1 VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 838 | Ahmad Mohammad Hassan | Judgment Holder | John Son2 ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 839 | Fadi Kassem Shahrour | Judgment Holder | John Son2 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 840 | Imad Samir Jabbour | Judgment Holder | John Son2 OOSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 841 | Joseph S. Abdo | Judgment Holder | John Son2 RSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 842 | Jamal Mohammad Walid Minkara | Estate Representative of Mouhamed Walid Minkara | JOHN VICTIM HHDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,724,000.00 |
| 843 | Walid Mustapha Kreidie | Judgment Holder | John Son2 VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 844 | Jihad Meho | Judgment Holder | John Son2 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 845 | Mohamad Chahrour | Judgment Holder | John Son4 HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 846 | Kassem Mohammed Shahrour | Judgment Holder | John Victim HHHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 847 | Zakaria Temsah | Judgment Holder | John Victim IIISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 848 | Nichan Ohannes Terterian | Judgment Holder | John Victim JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 849 | Varoujan Trouchakerian | Judgment Holder | John Brother2JJJSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 850 | Ibrahim Mohamad Kheir Sandos | Judgment Holder | John Victim PSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 851 | Seth Aram Ourfalian | Judgment Holder | JohnBrother BBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 852 | Rida Ali Najem | Judgment Holder | JohnBrother DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 853 | Aref Halim Rawda | Judgment Holder | JohnBrother FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 854 | Jack George Kradjian | Judgment Holder | JohnBrother UUSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 855 | Jean Mokbel | Judgment Holder | JohnBrother3 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 856 | Moein Khaled Hassan | Judgment Holder | John Brother2ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 857 | Taghreed Khaled Hassan | Judgment Holder | JaneSister ASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 858 | Paul Mokbel | Judgment Holder | JohnBrother5 AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 859 | Pierre Elias Mokbel | Judgment Holder | JohnVictim AAASmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 860 | Hussein Ibrahim Fakih | Judgment Holder | JohnVictim CCSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 861 | Mustapha Hassan Kreidie | Judgment Holder | JohnVictim VVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 862 | Mona Naja | Estate Representative of Samih Mustapha Naja | Jane Representative2 KBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 863 | Ziad Fouad Al Masri | Judgment Holder | JohnVictim XXSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 864 | Clara Leah Aliganga | Judgment Holder | Clara Leah Aliganga | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 865 | Dexter Lenar Baker | Estate Representative of Leah Ann Colston | Leah Ann Colston | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 866 | Adrienne Marie Opdyke | Judgment Holder | Adrienne Marie Opdyke | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 867 | Andrew Thomas Ames | Judgment Holder | Andrew Thomas Ames | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 868 | Karen Ames Hale | Judgment Holder | Karen Ames Hale | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 869 | Kevin Michael Ames | Judgment Holder | Kevin Michael Ames | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 870 | Kristen Ames Brown | Judgment Holder | Kristen Ames Brown | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 871 | Yvonne Blakely Ames | Judgment Holder | Yvonne Blakely Ames | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $13,249,000.00 |
| 872 | Gilbert Garabedian | Estate Representative of Anahid Apovian | Jane Sister WJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 873 | Edith Lynn Bartley | Judgment Holder | Edith Lynn Bartley | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $7,500,000.00 |
| 874 | Mary Linda Sue Bartley | Judgment Holder | Mary Linda Sue Bartley | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $13,000,000.00 |
| 875 | Mary Linda Sue Bartley | Estate Representative of Gladys Bartley Baldwin | Gladys Bartley Baldwin | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 876 | Angela Ann Pierce | Judgment Holder | Angela Ann Pierce | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 877 | Arnesia Ann Byers | Judgment Holder | Arnesia Ann Byers | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $6,000,000.00 |
| 878 | Mary Jones Mitchell | Attorney in Fact of Betty Bouldin Jones | Mary Jones Mitchell | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 879 | Shpwan Rayett Watson | Estate Representative of Charlene Bouldin Watson | Charlene Bouldin Watson | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 880 | Terry Patrick Byers | Judgment Holder | Terry Patrick Byers | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 881 | Egambi Fred Kibuhiru Dalizu | Judgment Holder | Egambi Fred Kibuhiru Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $8,000,000.00 |
| 882 | Jewell Patricia Neal | Judgment Holder | Jewell Patricia Neal | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 883 | June Beverly Freeman | Judgment Holder | June Beverly Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 884 | June Beverly Freeman | Estate Representative of Rose Banks Freeman | Rose Banks Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 885 | June Beverly Freeman | Estate Representative of James Herbert Freeman | James Herbert Freeman | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 886 | Kevin Maurice McCray | Estate Representative of Joyce McCray | Joyce McCray | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 887 | Lawrence Anthony Hicks | Judgment Holder | Lawrence Anthony Hicks | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 888 | Lori Elaine Dalizu | Judgment Holder | Lori Elaine Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 889 | Rose Corneal Freeman | Estate Representative of Jeanette Ella Marie Goines | Jeanette Ella Marie Goines | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 890 | Temina Engesia Dalizu | Judgment Holder | Temina Engesia Dalizu | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 891 | Yolanda Freeman | Co-Estate Representative of Gwendolyn Tauwana Garret | Gwendolyn Tauwana Garret | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 892 | Joseph Paul Englehardt | Judgment Holder | Joseph Paul Englehardt | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 893 | Sandra Lemke Englehardt | Judgment Holder | Sandra Lemke Englehardt | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 894 | Renee Jean Essington | Judgment Holder | Renee Jean Essington | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 895 | Robert Ray Essington Jr. | Judgment Holder | Robert Ray Essington Jr. | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 896 | Philip M. Faraci Jr. | Estate Representative of Nancy Phyllis Faraci | Nancy Phyllis Faraci | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $777,000.00 |
| 897 | Philip M. Faraci Jr. | Judgment Holder | Philip M. Faraci Jr. | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $2,500,000.00 |
| 898 | Philip M. Faraci Jr. | Estate Representative of Frances M. Faraci | Frances M. Faraci | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 899 | Dennis Arthur Foster | Judgment Holder | Dennis Arthur Foster | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $1,500,000.00 |
| 900 | Mary Ann Gilden | Judgment Holder | Mary Ann Gilden | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $11,428,000.00 |
| 901 | Teresa Lorraine Gilden | Judgment Holder | Teresa Lorraine Gilden | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,476,000.00 |
| 902 | Allison Mantz McMeechan | Estate Representative of Kenneth Haas | Kenneth Haas | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $2,193,000.00 |
| 903 | Ann Alison Haas | Judgment Holder | Ann Alison Haas | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $10,000,000.00 |
| 904 | Brandi Hardy Plants | Judgment Holder | Brandi Hardy Plants | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 905 | Brandi Hardy Plants | Estate Representative of Jane Huckaby | Jane Huckaby | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 906 | Bonnie Sue Hobson | Judgment Holder | Bonnie Sue Hobson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 907 | Bonnie Sue Hobson | Estate Representative of Kenneth Ray Hobson | Kenneth Ray Hobson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 908 | Deborah Hobson-Bird | Judgment Holder | Deborah Hobson-Bird | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $8,000,000.00 |
| 909 | Meghan Elizabeth Hobson | Judgment Holder | Meghan Elizabeth Hobson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | Arlette Daniel Johnston | Judgment Holder | Arlette Daniel Johnston | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $11,008,000.00 |
| 911 | Randell Craig Doane | Estate Representative of Leon Kavaler | Leon Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $1,500,000.00 |
| 912 | Randell Craig Doane | Estate Representative of Pearl Daniels Kavaler | Pearl Daniels Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $1,500,000.00 |
| 913 | Richard Martin Kavaler | Judgment Holder | Richard Martin Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $1,250,000.00 |
| 914 | Tara Lia Kavaler | Judgment Holder | Tara Lia Kavaler | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $6,500,000.00 |
| 915 | Linda Bernabe Bradley | Estate Representative of Kenneth Alva Bradley | Kenneth Alva Bradley | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 916 | Maisha Kirk Humphrey | Judgment Holder | Maisha Kirk Humphrey | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 917 | Robert Kirk, Jr. | Judgment Holder | Robert Kirk, Jr. | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $8,000,000.00 |
| 918 | Robert Michael Kirk | Judgment Holder | Robert Michael Kirk | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 919 | Kimberly Ann Milling | Judgment Holder | Kimberly Ann Milling | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 920 | Donald William Lewis | Judgment Holder | Donald William Lewis | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 921 | Kathleen Marie Ferrari | Judgment Holder | Kathleen Marie Ferrari | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 922 | Steven Jacob Nickel | Estate Representative of Susan Marie Nickel | Susan Marie Nickel | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 923 | Charles Allen Light Jr. | Judgment Holder | Charles Allen Light Jr. | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,894,869.00 |
| 924 | Douglas Norman Klaucke | Judgment Holder | Douglas Norman Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $8,000,000.00 |
| 925 | Emily Boellert Vander | Estate Representative of Kathleen Martin Boellert | Kathleen Martin Boellert | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 926 | James Robert Klaucke | Judgment Holder | James Robert Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 927 | Joseph Denegre Martin, IV | Estate Representative of Joseph Denegre Martin III | Joseph Denegre Martin III | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 928 | Karen Marie Klaucke | Judgment Holder | Karen Marie Klaucke | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 929 | Martha Martin Ourso | Judgment Holder | Martha Martin Ourso | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 930 | Martha Martin Ourso | Estate Representative of Joseph Denegre Martin, Jr. | Joseph Denegre Martin, Jr. | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 931 | Michael Hawkins Martin | Judgment Holder | Michael Hawkins Martin | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 932 | Stephen Harding Martin | Judgment Holder | Stephen Harding Martin | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 933 | Susan Elizabeth Martin Bryson | Judgment Holder | Susan Elizabeth Martin Bryson | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 934 | Jacques Laurence Massengill | Judgment Holder | Jacques Laurence Massengill | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $750,000.00 |
| 935 | Dundas Craig McCullough | Judgment Holder | Dundas Craig McCullough | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $1,460,000.00 |
| 936 | John Anthony Jaramillo | Judgment Holder | John Anthony Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 937 | John Anthony Jaramillo | Co-Estate Representative of Anita B. Jaramillo | Anita B. Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 938 | Natalie Jaramillo Ortberg | Judgment Holder | Natalie Jaramillo Ortberg | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 939 | Natalie Jaramillo Ortberg | Co-Estate Representative of Anita B. Jaramillo | Anita B. Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 940 | Rebecca Louise Jaramillo McCullough | Judgment Holder | Rebecca Louise Jaramillo McCullough | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $1,716,000.00 |
| 941 | Rebecca Louise Jaramillo McCullough | Co-Estate Representative of Anita B. Jaramillo | Anita B. Jaramillo | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 942 | Margaret McIntyre Matteucci | Judgment Holder | Margaret McIntyre Matteucci | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 943 | Earl Vincent McMaugh | Judgment Holder | Earl Vincent McMaugh | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $4,951,500.00 |
| 944 | Michael Thomas McMaugh | Judgment Holder | Michael Thomas McMaugh | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $2,500,000.00 |
| 945 | Raymond Emerson Miller | Judgment Holder | Raymond Emerson Miller | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $750,000.00 |
| 946 | James Paul O'Connor | Judgment Holder | James Paul O'Connor | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $8,000,000.00 |
| 947 | Micaela Ann O’Connor | Judgment Holder | Micaela Ann O’Connor | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 948 | Tara Colleen Vironda | Judgment Holder | Tara Colleen Vironda | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 949 | Christa Gay De Gracia | Judgment Holder | Christa Gay De Gracia | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 950 | Marsey Gayle Cornett | Judgment Holder | Marsey Gayle Cornett | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 951 | Melissa Ann Comelek | Estate Representative of Delbert Raymond Olds | Delbert Raymond Olds | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 952 | Melissa Ann Comelek | Co-Estate Representative of Mary Evelyn Freeman Olds | Mary Evelyn Freeman Olds | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $5,000,000.00 |
| 953 | Albert Fulton Pearson | Judgment Holder | Albert Fulton Pearson | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 954 | George Carlton Saunders | Estate Representative of Robert Pearson | Robert Pearson | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,208,000.00 |
| 955 | Berge Pechtimaldjian | Judgment Holder | Berge Pechtimaldjian | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 956 | Dorothy Pech | Judgment Holder | Dorothy Pech | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $750,000.00 |
| 957 | Gary Pechtimaldjian | Judgment Holder | Gary Pechtimaldjian | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 958 | Ronald Pechtimaldjian | Judgment Holder | Ronald Pechtimaldjian | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 959 | Daniel Joseph Pellegrino | Judgment Holder | Daniel Joseph Pellegrino | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $1,046,039.00 |
| 960 | Angela Marie Estes | Judgment Holder | Angela Marie Estes | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 961 | Leo Rene Pezzi | Judgment Holder | Leo Rene Pezzi | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $964,000.00 |
| 962 | Leo Rene Pezzi | Estate Representative of Leo Pezzi Sr. | Leo Pezzi Sr. | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 963 | Leo Rene Pezzi | Estate Representative of Mary Donato Pezzi | Mary Donato Pezzi | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 964 | Melissa Renee Allen | Judgment Holder | Melissa Renee Allen | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 965 | John Malcolm Reid | Judgment Holder | John Malcolm Reid | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $750,000.00 |
| 966 | Cheryl Lee Pienkowski | Judgment Holder | Cheryl Lee Pienkowski | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 967 | Elizabeth Mary Sheil | Judgment Holder | Elizabeth Mary Sheil | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 968 | John Raymond Sheil | Estate Representative of William Sheil, Sr. | William Sheil, Sr. | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $1,669,000.00 |
| 969 | John Raymond Sheil | Judgment Holder | John Raymond Sheil | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 970 | Judith Sheil Taft | Judgment Holder | Judith Sheil Taft | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 971 | Laura Anne Monday | Judgment Holder | Laura Anne Monday | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 972 | Paul Gregory Taylor | Co-Estate Representative of William Sheil, Jr. | William Sheil, Jr. | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 973 | Scott Carleton Stevens | Judgment Holder | Scott Carleton Stevens | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $2,500,000.00 |
| 974 | Scott Carleton Stevens | Estate Representative of Hazen Hadley Stevens | Hazen Hadley Stevens | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $2,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 975 | Scott Carleton Stevens | Estate Representative of Hazen Henry Stevens | Hazen Henry Stevens | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $3,500,000.00 |
| 976 | Ward Zahi Soueidan | Estate Representative of Blanche Tayyar | Blanche Tayyar | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 977 | Ronnie Victor Tumolo | Judgment Holder | Ronnie Victor Tumolo | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $857,000.00 |
| 978 | Catherine Lee Votaw | Judgment Holder | Catherine Lee Votaw | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 979 | Catherine Lee Votaw | Estate Representative of Estera Votaw | Estera Votaw | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $10,000,000.00 |
| 980 | Claire-Louise Votaw | Judgment Holder | Claire-Louise Votaw | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 981 | Marion Cecil Votaw | Judgment Holder | Marion Cecil Votaw | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 982 | Michael A. Votaw | Estate Representative of Gregory B. Votaw | Gregory B. Votaw | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $2,500,000.00 |
| 983 | Susan Votaw West | Judgment Holder | Susan Votaw West | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $5,000,000.00 |
| 984 | Andrew Rodger Wartell | Judgment Holder | Andrew Rodger Wartell | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $6,405,000.00 |
| 985 | Elizabeth Dean Weddle | Judgment Holder | Elizabeth Dean Weddle | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 986 | Michael Alan Wartell | Judgment Holder | Michael Alan Wartell | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 987 | Samuel Grant Wartell | Judgment Holder | Samuel Grant Wartell | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 988 | David Benjamin Alexander | Judgment Holder | David Benjamin Alexander | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 989 | Jonathan Matthew Alexander | Judgment Holder | Jonathan Matthew Alexander | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 990 | Philip Albert Alexander | Judgment Holder | Philip Albert Alexander | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 991 | Russell Davin Barile | Judgment Holder | Russell Davin Barile | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $6,000,000.00 |
| 992 | Laura Susanne Bergstrom | Judgment Holder | Laura Susanne Bergstrom | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $6,000,000.00 |
| 993 | Jessica Francine Bradshaw | Judgment Holder | Jessica Francine Bradshaw | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $5,000,000.00 |
| 994 | James Gandert | Judgment Holder | James Gandert | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 995 | Lawrence Henry Branch | Judgment Holder | Lawrence Henry Branch | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $5,000,000.00 |
| 996 | Teodoro Anthony Gandert | Judgment Holder | Teodoro Anthony Gandert | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 997 | Thomas Jeffrey Brant | Judgment Holder | Thomas Jeffrey Brant | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 998 | Karen Marie Rodriguez | Judgment Holder | Karen Marie Rodriguez | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 999 | Conwill Randolph Casey | Judgment Holder | Conwill Randolph Casey | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,750,000.00 |
| 1000 | Michael Grover Coe | Judgment Holder | Michael Grover Coe | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,000,000.00 |
| 1001 | Benjamin Scott Coleman | Judgment Holder | Benjamin Scott Coleman | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $6,000,000.00 |
| 1002 | Darryl Christopher Freeman | Co-Estate Representative of Gwendolyn Tauwana Garret | Gwendolyn Tauwana Garret | Owens et al v. Republic of Sudan et al | 1:01-cv-02244-JDB | $2,500,000.00 |
| 1003 | Bayard Dodge | Estate Representative of David Dodge | David Dodge | Dodge et al v. Islamic Republic of Iran et al | 1:03-cv-00252-UNA | $2,920,000.00 |
| 1004 | Bayard Dodge | Judgment Holder | Bayard Dodge | Dodge et al v. Islamic Republic of Iran et al | 1:03-cv-00252-UNA | $1,000,000.00 |
| 1005 | Bayard Dodge | Estate Representative of Doris Dodge | Doris Dodge | Dodge et al v. Islamic Republic of Iran et al | 1:03-cv-00252-UNA | $1,750,000.00 |
| 1006 | Michael J. Dolinar | Judgment Holder | Michael J. Dolinar | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1007 | Jeandark Boulos Eid | Judgment Holder | Jane Sister XJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 1008 | Mark Milton Foulon | Judgment Holder | Mark Milton Foulon | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,500,000.00 |
| 1009 | James Robert Gilden | Judgment Holder | James Robert Gilden | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1010 | James Robert Gilden | Estate Representative of Lorraine Gilden | James Robert Gilden | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $3,500,000.00 |
| 1011 | Jill Denise Robbins | Judgment Holder | Jill Denise Robbins | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1012 | John William Gilden Jr. | Judgment Holder | John William Gilden Jr. | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1013 | John William Gilden Jr. | Estate Representative of John Gilden | John Gilden | Dammarell et al v. Islamic Republic of Iran et al | 1:01-cv-02224-JDB | $3,500,000.00 |
| 1014 | Peter James Hussey | Judgment Holder | Peter James Hussey | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 1015 | Peter James Hussey | Estate Representative of John Joseph Hussey, Jr. | John Joseph Hussey, Jr. | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1016 | Peter James Hussey | Estate Representative of Jeannette Marie Hussey | Jeannette Marie Hussey | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1017 | Lonnie Duane Innmon | Judgment Holder | Lonnie Duane Innmon | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $6,000,000.00 |
| 1018 | Patricia Dianne McSparran | Judgment Holder | Patricia Dianne McSparran | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $2,500,000.00 |
| 1019 | Anita Cason Lewis | Judgment Holder | Anita Cason Lewis | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $3,500,000.00 |
| 1020 | Rosalyn Shantell Jackson | Judgment Holder | Rosalyn Shantell Jackson | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 1021 | Sammy Lee Jackson Jr. | Judgment Holder | Sammy Lee Jackson Jr. | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1022 | Samuel Aaron Jackson | Judgment Holder | Samuel Aaron Jackson | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,500,000.00 |
| 1023 | Sierra Alexandria Jackson | Judgment Holder | Sierra Alexandria Jackson | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,500,000.00 |
| 1024 | Andrew Stanley Kerr | Judgment Holder | Andrew Stanley Kerr | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $3,000,000.00 |
| 1025 | Ann Zwicker Kerr | Estate Representative of Malcolm H. Kerr | Malcolm H. Kerr | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $8,025,296.00 |
| 1026 | Ann Zwicker Kerr | Judgment Holder | Ann Zwicker Kerr | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $10,000,000.00 |
| 1027 | John Malcolm Kerr | Judgment Holder | John Malcolm Kerr | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $3,000,000.00 |
| 1028 | Nancy Boro'dell Jessup | Estate Representative of Dorothy Kerr Jessup | Dorothy Kerr Jessup | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $1,500,000.00 |
| 1029 | Stephen D. Kerr | Judgment Holder | Stephen D. Kerr | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $3,000,000.00 |
| 1030 | Susan Elizabeth Kerr Van de Ven | Judgment Holder | Susan Elizabeth Kerr Van de Ven | Kerr et al v. Islamic Republic of Iran et al | 1:01-cv-01994-UNA | $3,000,000.00 |
| 1031 | Steven Timothy Kilburn | Estate Representative of Peter Kilburn | Peter Kilburn | Kilburn et al v. Islamic Republic of Iran et al | 1:01-cv-01301-RMU | $6,030,000.00 |
| 1032 | Steven Timothy Kilburn | Estate Representative of Blake Kilburn | Blake Kilburn | Kilburn et al v. Islamic Republic of Iran et al | 1:01-cv-01301-RMU | $5,000,000.00 |
| 1033 | Andrea Dora Ladtkow | Judgment Holder | Andrea Dora Ladtkow | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $3,500,000.00 |
| 1034 | Mark Edwin Ladtkow | Judgment Holder | Mark Edwin Ladtkow | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1035 | Lawrence Liptak | Judgment Holder | Lawrence Liptak | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,500,000.00 |
| 1036 | Christine Ann Locke | Judgment Holder | Christine Ann Locke | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $5,000,000.00 |
| 1037 | Barbara Ann Maxwell | Judgment Holder | Barbara Ann Maxwell | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 1038 | Eunice Maxine Woody | Judgment Holder | Eunice Maxine Woody | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $10,000,000.00 |
| 1039 | Jannie Lee Bringman | Judgment Holder | Jannie Lee Bringman | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1040 | Lelia Maxwell Johnson | Estate Representative of Ben Henry Maxwell | Ben Henry Maxwell | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,897,203.00 |
| 1041 | Lelia Maxwell Johnson | Estate Representative of Virginia Glover Maxwell | Virginia Glover Maxwell | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1042 | Lelia Maxwell Johnson | Judgment Holder | Lelia Maxwell Johnson | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1043 | Martha M. Jones | Judgment Holder | Martha M. Jones | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1044 | Collette McCann Schoellkopf | Judgment Holder | Collette McCann Schoellkopf | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $500,000.00 |
| 1045 | Murray John McCann | Judgment Holder | Murray John McCann | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 1046 | Tonya Catrice McCurdy | Judgment Holder | Tonya Catrice McCurdy | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $5,000,000.00 |
| 1047 | Anthony Mello | Judgment Holder | Anthony Mello | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,500,000.00 |
| 1048 | Rose Marie Mello | Judgment Holder | Rose Marie Mello | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $3,500,000.00 |
| 1049 | Wayne Mello Jr. | Judgment Holder | Wayne Mello Jr. | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,500,000.00 |
| 1050 | Wayne Mello Sr. | Judgment Holder | Wayne Mello Sr. | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1051 | Raouf Maher Mokdad | Estate Representative of Maher Hussein Mokdad | Maher Hussein Mokdad | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $7,500,000.00 |
| 1052 | Michael David Morelock | Judgment Holder | Michael David Morelock | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1053 | Lisa Ann Piascik | Judgment Holder | Lisa Ann Piascik | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,000,000.00 |
| 1054 | Patricia Anne Piascik | Estate Representative of Raymond Joseph Piascik | Raymond Joseph Piascik | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,000,000.00 |
| 1055 | Kawam Mwangi Evans | Judgment Holder | Kawam Mwangi Evans | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 1056 | Christopher Howard Romero | Judgment Holder | Christopher Howard Romero | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1057 | Thomas Leopold Moya | Judgment Holder | Thomas Leopold Moya | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $2,500,000.00 |
| 1058 | Donald Wayne Rouse | Judgment Holder | Donald Wayne Rouse | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1059 | Jeffery Dean Spivey | Judgment Holder | Jeffery Dean Spivey | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1060 | Tammy Lee Stehley | Judgment Holder | Tammy Lee Stehley | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 1061 | Timothy Paul Stehley | Judgment Holder | Timothy Paul Stehley | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1062 | Mary Thaggard Treadway | Judgment Holder | Mary Thaggard Treadway | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $2,500,000.00 |
| 1063 | Robert Morris Treadway Jr. | Judgment Holder | Robert Morris Treadway Jr. | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $5,000,000.00 |
| 1064 | Roberta Treadway Coats | Judgment Holder | Roberta Treadway Coats | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 1065 | Badr Hanna El-Khazen Turner | Judgment Holder | Badr Hanna El-Khazen Turner | Turner et al v. Islamic Republic of Iran et al | 1:01-cv-01981-UNA | $10,000,000.00 |
| 1066 | Jesse Jonathan Edward Turner | Judgment Holder | Jesse Jonathan Edward Turner | Turner et al v. Islamic Republic of Iran et al | 1:01-cv-01981-UNA | $17,310,000.00 |
| 1067 | Andrea Lynn Twine | Judgment Holder | Andrea Lynn Twine | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1068 | Andrea Lynn Twine | Estate Representative of Charles James Twine | Charles James Twine | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1069 | Andrea Lynn Twine | Estate Representative of Violet Elsie Twine | Violet Elsie Twine | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1070 | James Charles Twine | Judgment Holder | James Charles Twine | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $6,000,000.00 |
| 1071 | Richard W. Twine | Judgment Holder | Richard W. Twine | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,500,000.00 |
| 1072 | Yun Hui Twine | Judgment Holder | Yun Hui Twine | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $9,000,000.00 |
| 1073 | Christopher Thomas Wagar | Judgment Holder | Christopher Thomas Wagar | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $7,000,000.00 |
| 1074 | John Mark Weir | Judgment Holder | John Mark Weir | Weir et al v. Islamic Republic of Iran et al | 1:01-cv-01303-UNA | $1,500,000.00 |
| 1075 | Susan Carol Weir | Estate Representative of Benjamin Weir | Benjamin Weir | Weir et al v. Islamic Republic of Iran et al | 1:01-cv-01303-UNA | $4,950,000.00 |
| 1076 | Susan Carol Weir | Estate Representative of Ann Weir | Ann Weir | Weir et al v. Islamic Republic of Iran et al | 1:01-cv-01303-UNA | $1,500,000.00 |
| 1077 | Susan Carol Weir | Estate Representative of Carol Weir | Carol Weir | Weir et al v. Islamic Republic of Iran et al | 1:01-cv-01303-UNA | $2,000,000.00 |
| 1078 | Susan Carol Weir | Judgment Holder | Susan Carol Weir | Weir et al v. Islamic Republic of Iran et al | 1:01-cv-01303-UNA | $1,500,000.00 |
| 1079 | Angela Sue Holloway | Judgment Holder | Angela Sue Holloway | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,500,000.00 |
| 1080 | Agathe Joseph Lahoud | Estate Representative of Anissa Sakr Al Khoury | Jane Sister1 HHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1081 | Ahmad Hussein Najem | Judgment Holder | JohnSon DDDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1082 | Aida Sami Hermez | Judgment Holder | Jane Sister2 CCJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 1083 | Ali Kassem Zeiour | Estate Representative of Kassem Ali Zeiour | John Brother3 LLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 1084 | Antoine Elias Daher | Estate Representative of Elias Daher | John Brother2 DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 1085 | Antoinette Jibran Hanna | Judgment Holder | Jane Sister1 BBBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1086 | Antoinette Khalil Deeb | Judgment Holder | Jane Victim DDDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1087 | Antonios Doumit Daher | Estate Representative of Doumit Daher | John Brother1 DJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 1088 | Attaf Salim Zeiour | Judgment Holder | JaneWifeLLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,500,000.00 |
| 1089 | Charbel Melhem Atieh | Judgment Holder | John Victim VSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,000,000.00 |
| 1090 | Fadwa Abdul Rahman Mehho | Judgment Holder | Jane Wife TTBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1091 | Charbel Melhem Atieh | Estate Representative of Zahra Khalil | Jane Mother VSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 1092 | Faysal Halim Rawda | Judgment Holder | John Victim FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 1093 | Faysal Halim Rawda | Estate Representative of Halim Rawda | John Father FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 1094 | Faysal Halim Rawda | Estate Representative of Souad Al Amatouri | Jane Mother FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 1095 | Fouad Ahmad Zeiour | Estate Representative of Ahmad Ali Zeiour | John Brother1 LLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 1096 | George Ghaleb Karam | Estate Representative of Noha Tayyar | JANE SIBLING4 JJDOE | Estate of of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 1097 | Ghada Marwan Atie | Judgment Holder | JaneDaughter1 SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 1098 | Ghada Phillip Hitti | Judgment Holder | JaneSister2 LLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 1099 | Halim Michel Al Khoury | Estate Representative of Michel Sakr Al Khoury | John Brother4 HHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1100 | Hanan Hussein ElMekdad | Judgment Holder | Jane Sister2 IIIBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 1101 | Hasna Madani | Judgment Holder | Jane Daughter2 LLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 1102 | Hilda Fayez Helou | Judgment Holder | JaneWifeXSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 1103 | Ibrahim Habib Saad | Judgment Holder | John Brother3GGGSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1104 | Ibrahim Raief Farhat | Judgment Holder | John Brother5 NNNBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1105 | Inaam Samir Mehho | Judgment Holder | JaneDaughter2 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1106 | Issam Khalil Daouk | Judgment Holder | John Son2 VVBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1107 | Jamal Saleh Al-Halabi | Judgment Holder | JaneWifeDSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 1108 | Jamila Jamil Assaf | Judgment Holder | JaneSister1 USmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1109 | Jocelyne Boutros Dagher | Estate Representative of Bottrous Dagher | John Brother1 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1110 | Johnny Antoine Haddad | Estate Representative of Antoine Al Haddad | John Brother3 TJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $1,250,000.00 |
| 1111 | Johnny Elias Dagher | Estate Representative of Elias Fadlallah Dagher | John Brother WBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1112 | Joseph Tanios Al Khoury | Estate Representative of Tanios Sakr Al Khoury | John Brother3 HHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1113 | Khaled Wahid El-Kaddoum | Estate Representative of Adele Gergis El-Kaddoum | Jane Sister2 ABrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1114 | Kheiriah Ibrahim Mehho | Judgment Holder | JaneWifeYYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 1115 | Laurice Naaman Tayyar | Judgment Holder | JANE SIBLING5 JJDOE | Estate of of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 1116 | Lina Aref Assaf | Estate Representative of Adel Assaf | John Victim USmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 1117 | Maha Samir Mehho | Judgment Holder | JaneDaughter3 YYSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1118 | Lina Aref Assaf | Judgment Holder | JaneWifeUSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 1119 | May Iskandar Chidiac | Judgment Holder | JaneSister1 ISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1120 | Melhem Charbel Attieh | Judgment Holder | John SonVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 1121 | Meya Fayad Zeiour | Judgment Holder | JaneDaughter3 LLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 1122 | Mohamed Ghassan ElBanna | Estate Representative of Latife Hasan Al Kurdi | Jane Sister3 LBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1123 | Mohamed Hassan Kreidie | Judgment Holder | John Brother WSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $500,000.00 |
| 1124 | Mona Iskandar El Hourani | Judgment Holder | Jane Wife GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 1125 | Mona Khalil Daouk | Judgment Holder | Jane Daughter VVBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1126 | Munir Khalil Daouk | Estate Representative of Khalil Mustapha Daouk | John Victim VVBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1127 | Munir Khalil Daouk | Judgment Holder | John Son1 VVBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1128 | Munir Khalil Daouk | Estate Representative of Intisar Omar Itani | Jane Wife VVBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $4,000,000.00 |
| 1129 | Najib Mahmoud Zeiour | Estate Representative of Mahmoud Ali Zeiour | John Brother4 LLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 1130 | Najla Neimat Allah Raad | Estate Representative of Elie Iskandar Chidiac | John Brother UBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1131 | Nathali Hafez AlKhoury | Estate Representative of Hafez Youssef El Khoury | John Victim GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,031,961.00 |
| 1132 | Nayla Marwan Attieh | Judgment Holder | JaneDaughter2 SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 1133 | Noha Elias El Fata | Judgment Holder | JaneSister EESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1134 | Norma Khalil Deeb | Judgment Holder | Jane Sister3 DDDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1135 | Nathali Hafez AlKhoury | Judgment Holder | JaneDaughter3 GSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 1136 | Nour Elhouda Chaabane | Estate Representative of Farouk Fanous | JOHN VICTIM EDOE | Estate of of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $429,000.00 |
| 1137 | Nour Elhouda Chaabane | Judgment Holder | JANE SPOUSE EDOE | Estate of of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 1138 | Omar Hamad Saab | Estate Representative of Hamad Saab | JOHN SIBLING1 AAADOE | Estate of of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $1,250,000.00 |
| 1139 | Ramona Farid Daccache | Estate Representative of Farid Said Daccache | John Brother1 CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1140 | Rene Jean Daccache | Estate Representative of Jean Said Daccache | John Brother2 CSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1141 | Rima Jamil Assaf | Judgment Holder | JaneSister2 USmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1142 | Romeo Nazih Dagher | Estate Representative of Nazih Dagher | John Brother2 ZSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1143 | Rose Youssef Keyrouz | Estate Representative of George Elias Sabbagh | John Victim QJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $5,000,000.00 |
| 1144 | Roula Riyad Fakhr | Judgment Holder | JaneDaughterBBSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1145 | Rose Youssef Keyrouz | Judgment Holder | Jane Wife QJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 1146 | Saideh Mikhael Abou Yammine | Estate Representative of Mikhael Gerges Abou Yammine | John Brother 1 Bbrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $3,500,000.00 |
| 1147 | Salim Souleiman Abou Faraj | Judgment Holder | John Victim SSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,000,000.00 |
| 1148 | Sanea Khalil Zayour | Judgment Holder | Jane Sister3 LLLBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1149 | Soulandia Nasib Al Timani | Estate Representative of Raja Jamil Assaf | Jane Representative CCCBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,750,000.00 |
| 1150 | Souraya Youssef Yammine | Judgment Holder | Jane Sister2 DBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1151 | Therese Khalil Deeb | Judgment Holder | Jane Sister1 DDDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1152 | Therese Khalil Deeb | Estate Representative of Saideh Deeb Daaboul | Jane Mother DDDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1153 | Therese Khalil Deeb | Co-Guardian of Georgette Khalil Deeb | Jane Sister2 DDDBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1154 | Wafak Elias El Fata | Judgment Holder | John Brother1 EESmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $2,500,000.00 |
| 1155 | Wahib Georges Abou Zeid | Estate Representative of Georges Abou Zeid | John Victim TSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $7,000,000.00 |
| 1156 | Wahib Georges Abou Zeid | Judgment Holder | John SonTSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $3,500,000.00 |
| 1157 | Wissam Amin Fakhr | Estate Representative of Amin Youssef Fakhr | John Brother2 XBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1158 | Yasmine Marwan Attieh | Judgment Holder | JaneDaughter3 SSSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,000,000.00 |
| 1159 | Yolla Youssef Fares Youssef | Judgment Holder | JaneWifeVSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,500,000.00 |
| 1160 | Farouk Boulos Eid | Judgment Holder | John Brother1 XJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $4,000,000.00 |
| 1161 | Farouk Boulos Eid | Estate Representative of Hanneh Hassan Abdallah | Jane Mother HBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1162 | Farouk Boulos Eid | Estate Representative of Joseph Eid | John Brother3 XJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 1163 | Farouk Boulos Eid | Estate Representative of Alfred Eid | John Brother2 XJones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,000,000.00 |
| 1164 | Houeida Toufic Dagher | Judgment Holder | Jane Wife FFFSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $5,500,000.00 |
| 1165 | Ihsan Nayef Hamade | Estate Representative of Ifat Hamade | JANE SIBLING1 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 1166 | Lili Antoun El Harouny | Judgment Holder | Jane Sister1 IISmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,250,000.00 |
| 1167 | Renee Said Daccache | Estate Representative of Jean Said Daccache | John Brother2 CSmith | Barry et al v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1168 | Salim Antoun Harouni | Judgment Holder | John Brother2 IISmith | Barry et al v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1169 | Salim Antoun Harouni | Estate Representative of Mariam Kozhaya Antoun | Jane Mother IISmith | Barry et al v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1170 | Salim Antoun Harouni | Estate Representative of Antoun Merhi Harouni | John Father IISmith | Barry et al v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,500,000.00 |
| 1171 | Amal Adnan Mansour | Judgment Holder | Jane Wife HHSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 1172 | Amira Tannous Khadra | Judgment Holder | Jane Wife EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $8,000,000.00 |
| 1173 | Chadi Lahoud Khadra | Judgment Holder | John Son1 EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1174 | Chadi Lahoud Khadra | Estate Representative of Lahoud Elias Khadra | John Victim EBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,059,638.00 |
| 1175 | Georgette Manuel Karkour | Judgment Holder | Jane Sister Jones | Jones et al v. Islamic Republic of Iran | 1:20-cv-00850-RC | $3,500,000.00 |
| 1176 | Jackline Amin Najem | Judgment Holder | Jane Sister3 YYBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,500,000.00 |
| 1177 | Khadija Mahmoud Al Hattab | Judgment Holder | Jane Daughter2 KKSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $4,000,000.00 |
| 1178 | Sami Hussein Mousa Korkomaz | Estate Representative of Salsabil Zeiour | Jane Sister3 LLLSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $1,750,000.00 |
| 1179 | Emilio Kheir | Estate Representative of Lauris Sakr Al Khoury | Jane Sister2 HHBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $1,250,000.00 |
| 1180 | May Kamel Bou Hamdan | Estate Representative of Rafica Fayez | JANE SIBLING4 UDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 1181 | Jalissa Denise Spivey | Judgment Holder | Jalissa Denise Spivey | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,500,000.00 |
| 1182 | Joyce Soueidan | Judgment Holder | JANE CHILD1 WWDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $2,500,000.00 |
| 1183 | Maroun Joseph Chahine | Judgment Holder | John Son RBrown | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $5,000,000.00 |
| 1184 | Maroun Joseph Chahine | Estate Representative of Joseph Maroun Chahine | John Victim XSmith | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $12,000,000.00 |
| 1185 | Maroun Joseph Chahine | Co-Guardian of Hilda Fayez Helou | Jane Wife XSmith | Barry et al v. Islamic Republic of Iran | 1:16-cv-01625-RC | $8,000,000.00 |
| 1186 | Georges Ajaj Ragheb | Estate Representative of Abla Chelala Nasr | JANE SPOUSE IIDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $8,000,000.00 |
| 1187 | Christopher Wade Stelyan Ross | Judgment Holder | Christopher Wade Stelyan Ross | Ben Henry Maxwell et al. v. Islamic Republic of Iran | 1:22-cv-00173-RC | $2,000,000.00 |
| 1188 | Souzan Farouk Fanous | Judgment Holder | JANE CHILD1 EDOE | Estate of John Doe et al v. Islamic Republic of Iran et al | 1:08-cv-00540-JDB | $5,000,000.00 |
| 1189 | Tanya Karen Harshberger | Judgment Holder | Tanya Karen Harshberger | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $1,250,000.00 |
| 1190 | Minnie Lee Jackson | Judgment Holder | Minnie Lee Jackson | Jackson et al v. Islamic Republic of Iran | 1:24-cv-02304-BAH | $2,500,000.00 |
| | | | | | | **$4,096,220,840.00** |